EXHIBIT B

# O'CONNOR & ASSOCIATES
## ATTORNEYS AT LAW

100 STATE STREET - FOURTH FLOOR
BOSTON, MASSACHUSETTS 02109-2306

TELEPHONE  (617) 723-7201
FACSIMILE   (617) 723-7202
EMAIL: OCONNORLAW@ATT.NET

David M. O'Connor
Joseph C. Abate
James E. Ramsey
John A. Leone
Wayne A. Gallo
Amy J. DeLisa

May 14, 2002

Sandra J. Staub, Esq.
BULKLEY, RICHARDSON AND GELINAS, LLP
1500 Main Street, Suite 2700
Springfield, MA  01115-5507

RE:  Tilley v. The TJX Companies, et al.
     U.S. District Court
     Civil Action No. 00-12623-NG

Dear Sandra:

Enclosed please find the following supplemental documents in response to your March 2, 2002 letter:

1.    Printout of names and addresses of vendors;

2.    Correspondence of Feeley & Driscoll, P.C. (3/7/00);

3.    Multiple invoices that include freight charges and Pacific Supreme's 5% commission; and

4.    Copies of Catalogs.

The 1999/2000 in-house price schedules (item 3 in your letter) are not available and the insurance policy (item 4 in your letter) was sent under separate cover.

O'CONNOR & ASSOCIATES

Thank you.

Very truly yours,

Joseph C. Abate

JCA60:pam
Enc.

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16514 | 10057353 | $7.50 | $3.40 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 2 | 23-Mar-99 |
| 16514 | 10067313 | $7.50 | $3.40 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 2 | 07-Jun-99 |
| 16514 | 10078235 | $7.50 | $3.40 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 2 | 10-Sep-99 |
| 16514 | 10095438 | $8.50 | $3.40 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 2 | 07-Feb-00 |
| 16514 | 10120125 | $8.50 | $3.40 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 2 | 26-Jul-00 |
| 16514 | 10064239 | $7.50 | $3.40 | AMISH ACRES | 1600 WEST MARKET STREET | NAPPANEE | IN | 46550- | 06726 | 2 | 06-May-99 |
| 16514 | 10058059 | $6.00 | $3.40 | AMY'S HALLMARK (HOOVER) | 2000-299 GALLERIA MALL | HOOVER | AL | 35244- | 00679 | 2 | 25-Mar-99 |
| 16514 | 10062090 | $6.75 | $3.40 | ANDI'S HALLMARK | MARKETVIEW S/C | CHAMPAIGN | IL | 61820- | 02558 | 2 | 26-Apr-99 |
| 16514 | 10067486 | $6.00 | $3.40 | ANN & HOPE | P.O. BOX 96 | CUMBERLAND | RI | 02864 | 00729 | 36 | 08-Jun-99 |
| 16514 | 10061289 | $6.00 | $3.40 | ANN & HOPE | P.O. BOX 96 | CUMBERLAND | RI | 02864 | 00729 | 48 | 21-Apr-99 |
| 16514 | 10060575 | $6.00 | $3.40 | ANN & HOPE | P.O. BOX 96 | CUMBERLAND | RI | 02864 | 00729 | 72 | 16-Apr-99 |
| 16514 | 10055884 | $6.00 | $3.40 | ANN & HOPE | P.O. BOX 96 | CUMBERLAND | RI | 02864 | 00729 | 84 | 12-Mar-99 |
| 16514 | 10115573 | $8.50 | $3.40 | BAILEY'S HUTCH | ATTN: PATRICIA L. WATSON | SEVEN VALLEYS | PA | 17360 | 17626 | 2 | 14-Jun-00 |
| 16514 | 10068304 | $7.50 | $3.40 | BAREWOOD INC. | 439 BOSTON POST ROAD | GUILFORD | CT | 06437 | 13589 | 2 | 15-Jun-99 |
| 16514 | 10085205 | $7.50 | $3.40 | BARTASH INC. | 98 CONGRESS STREET | RUMFORD | ME | 04276 | 16674 | 2 | 29-Oct-99 |
| 16514 | 10067814 | $7.50 | $3.40 | BASKET FULL (A) | 121 EAST MAIN STREET | BOALSBURG | PA | 16827 | 14113 | 2 | 10-Jun-99 |
| 16514 | 10056401 | $7.50 | $3.40 | BEAUFORT MEMORIAL HOSP. G/S | P.O. BOX 1068 | BEAUFORT | SC | 29901 | 12514 | 2 | 17-Mar-99 |
| 16514 | 10055318 | $6.75 | $3.40 | BETTE'S HALLMARK | 894 S. 291 HIGHWAY | LIBERTY | MO | 64068- | 02305 | 8 | 09-Mar-99 |
| 16514 | 10093507 | $6.75 | $3.40 | BEVERLY'S HALLMARK | KENNEDY MEMORIAL DR. | WATERVILLE | ME | 04901- | 07382 | 2 | 19-Jan-00 |
| 16514 | 10063299 | $6.75 | $3.40 | BILL'S FABRIC INC. | BOX 11 | SAINT PAUL | VA | 24283- | 06366 | 12 | 30-Apr-99 |
| 16514 | 10109849 | $8.50 | $3.40 | BLACK'S PAPER STORE & G/S | 8 S MAIN STREET | WOLFEBORO | NH | 03894 | 18885 | 2 | 11-May-00 |
| 16514 | 10083027 | $7.50 | $3.40 | BLAKESTAD DRUG | P.O.BOX567 | HUMBOLDT | IA | 50548 | 15879 | 2 | 18-Oct-99 |
| 16514 | 10061266 | $6.75 | $3.40 | BOOK EMPORIUM-WHSE | 1309 SW WASHINGTON ST. | PEORIA | IL | 61602- | 03545 | 24 | 21-Apr-99 |
| 16514 | 10090197 | $7.50 | $3.40 | BOONE ENTERPRISES | 530 SOUTH 9TH | CLINTON | OK | 73601 | 16890 | 2 | 08-Dec-99 |
| 16514 | 10101380 | $8.50 | $3.40 | BROWSING BARN (THE) | 71 GENESEE STREET | CUBA | NY | 14727 | 17467 | 2 | 22-Mar-00 |
| 16514 | 10095355 | $8.50 | $3.40 | BUTTERFIELDS | PO BOX 97 | HIGHLAND | MD | 20777 | 17646 | 2 | 04-Feb-00 |
| 16514 | 10056230 | $6.75 | $3.40 | CALABASH NAUTICAL GIFTS | 9973 BEACH DR. | CALABASH | NC | 28467 | 01657 | 12 | 16-Mar-99 |
| 16514 | 10086004 | $7.50 | $3.40 | CALICO CAT | 10 WASHINGTON AVE. | GRAND HAVEN | MI | 49417- | 03331 | 2 | 05-Nov-99 |
| 16514 | 10057304 | $7.50 | $3.40 | CALICO CAT | 10 WASHINGTON AVE. | GRAND HAVEN | MI | 49417- | 03331 | 4 | 21-Mar-99 |
| 16514 | 10063729 | $7.50 | $3.40 | CALICO CAT | 10 WASHINGTON AVE. | GRAND HAVEN | MI | 49417- | 03331 | 4 | 04-May-99 |
| 16514 | 10115016 | $8.50 | $3.40 | CANAL TOWNE EMPORIUM | 107 SULLLIVAN STREET | WURTSBORO | NY | 12790 | 18302 | 2 | 12-Jun-00 |
| 16514 | 10058046 | $7.50 | $3.40 | CANDLE ESCENTS | RTE 430 | FINDLEY LAKE | NY | 14736- | 05108 | 4 | 25-Mar-99 |
| 16514 | 10060485 | $7.50 | $3.40 | CANE RIVER CRAFTS & GIFTS | 612 FRONT STREET | NATCHITOCHES | LA | 71457 | 12530 | 2 | 15-Apr-99 |
| 16514 | 10119303 | $6.00 | $3.40 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 36 | 13-Jul-00 |
| 16514 | 10121220 | $6.00 | $3.40 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 36 | 04-Aug-00 |
| 16514 | 10126819 | $6.00 | $3.40 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 36 | 12-Sep-00 |
| 16514 | 10093165 | $7.50 | $3.40 | CARDSMART/MAD LOVE CARDS INC. | 977 VALLEY ROAD | GILLETTE | NJ | 07933 | 17076 | 2 | 14-Jan-00 |
| 16514 | 10055045 | $7.50 | $3.40 | CARTER CANDLES | PO BOX 415 | ALDEN | MI | 49612 | 03332 | 2 | 05-Mar-99 |
| 16514 | 10055056 | $6.75 | $3.40 | CEDAR TRADING POST | 19852 JUNIPER RD. | APPLE VALLEY | CA | 92308 | 08333 | 4 | 05-Mar-99 |
| 16514 | 10055726 | $7.50 | $3.40 | CHERISHABLES (NC) | 712 POLLOCK ST | NEW BERN | NC | 28562 | 12436 | 2 | 11-Mar-99 |
| 16514 | 10068435 | $7.50 | $3.40 | CHEVAL GIFTS | 346 LARSON | IMPERIAL | CA | 92251 | 14327 | 2 | 17-Jun-99 |
| 16514 | 10077973 | $6.00 | $3.40 | CHINA SHOPS | 691 MAIN STREET | TORRINGTON | CT | 06790- | 01866 | 12 | 08-Sep-99 |
| 16514 | 10062049 | $7.50 | $3.40 | CITY DRUG STORE | 314 3RD STREET | INTERNATIONAL | MN | 56649- | 07174 | 2 | 23-Apr-99 |
| 16514 | 10067613 | $7.50 | $3.40 | COMING HOME TO COUNTRY | 23 MAIN STREET | SAYVILLE | NY | 11782 | 14110 | 2 | 09-Jun-99 |
| 16514 | 10061170 | $6.75 | $3.40 | COMI'S HMK PARTY SHOP | CAPITOL S/C | CONCORD | NH | 03301 | 12510 | 2 | 21-Apr-99 |
| 16514 | 10085927 | $6.75 | $3.40 | COMI'S HMK PARTY SHOP | CAPITOL S/C | CONCORD | NH | 03301 | 12510 | 2 | 04-Nov-99 |
| 16514 | 10066395 | $6.75 | $3.40 | COMI'S HMK PARTY SHOP | CAPITOL S/C | CONCORD | NH | 03301 | 12510 | 6 | 27-May-99 |
| 16514 | 10079821 | $7.50 | $3.40 | COMM. MEDICAL CTR/GIFT SHOP | 99 HIGHWAY 37 WEST | TOMS RIVER | NJ | 08755 | 11454 | 2 | 21-Sep-99 |
| 16514 | 10078724 | $6.00 | $3.40 | CONFETTI INC. | 109K GAINSBOROUGH SQUARE | CHESAPEAKE | VA | 23320 | 03136 | 2 | 14-Sep-99 |
| 16514 | 10065273 | $7.50 | $3.40 | CONNECTICUT MEMORIES | 77 RAILROAD ST. | NEW MILFORD | CT | 06776 | 13718 | 2 | 14-May-99 |
| 16514 | 10114807 | $8.50 | $3.40 | CONNECTICUT MEMORIES | 77 RAILROAD ST. | NEW MILFORD | CT | 06776 | 13718 | 2 | 09-Jun-00 |
| 16514 | 10062668 | $6.75 | $3.40 | COTTAGE GARDEN FARM | E 957 HWY 54 | WAUPACA | WI | 54981 | 12430 | 12 | 28-Apr-99 |
| 16514 | 10121593 | $8.50 | $3.40 | COUNTRY BASKET INC. | 3321 HWY 22 | SOMERVILLE | NJ | 08876 | 10536 | 2 | 10-Aug-00 |
| 16514 | 10072338 | $7.50 | $3.40 | COUNTRY CLUTTER | 5003 WILLOW ROAD #114 | ALPINE | CA | 91901 | 14550 | 2 | 30-Jul-99 |
| 16514 | 10087658 | $7.50 | $3.40 | COUNTRY CLUTTER | 1 MILLS CIRCLE | ONTARIO | CA | 91764 | 08285 | 2 | 19-Nov-99 |
| 16514 | 10097695 | $8.50 | $3.40 | COUNTRY CLUTTER | 500 BELZ OUTLET BLVD. #120 | SAINT AUGUSTINE | FL | 32095 | 18299 | 2 | 28-Feb-00 |

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16514 | 10068389 | $7.50 | $3.40 | COUNTRY CLUTTER (GILROY) | 8555 SAN YSIDRO AVE. # 70 | GILROY | CA | 95020 | 14310 | 2 | 16-Jun-99 |
| 16514 | 10072392 | $7.50 | $3.40 | COUNTRY CLUTTER (PETALUMA) | PETALUMA VILLAGE FACTORY OUT. | PETALUMA | CA | 94952 | 09714 | 4 | 30-Jul-99 |
| 16514 | 10060686 | $7.50 | $3.40 | COUNTRY COBWEBS & | ARTISANS SAMPLER | WARNER | NH | 03278- | 04083 | 2 | 19-Apr-99 |
| 16514 | 10095037 | $8.50 | $3.40 | COUNTRY COLLECTIBLES | 210 MAIN STREET | HACKETTSTOWN | NJ | 07840 | 15392 | 2 | 03-Feb-99 |
| 16514 | 10081162 | $6.75 | $3.40 | COUNTRY COLONIAL SHOP | PO BOX 91 | SOUTHWICK | MA | 01077 | 08084 | 12 | 01-Oct-99 |
| 16514 | 10066950 | $7.50 | $3.40 | COUNTRY CREATIONS | 321 NORTH STAR ROAD | STRASBURG | PA | 17579 | 13796 | 2 | 03-Jun-99 |
| 16514 | 10056110 | $7.50 | $3.40 | COUNTRY FRIENDS | 3865 EAST 82ND STREET | INDIANAPOLIS | IN | 46240- | 06192 | 4 | 15-Mar-99 |
| 16514 | 10060843 | $7.50 | $3.40 | COUNTRY PEDDLER (THE) | 2606 COASTAL HWY | OCEAN CITY | MD | 21842- | 06323 | 2 | 12-Apr-99 |
| 16514 | 10062890 | $7.50 | $3.40 | COUNTRY PEDDLER (WA) | 2315 MAIN STREET | VANCOUVER | WA | 98663- | 05625 | 2 | 28-Apr-99 |
| 16514 | 10086229 | $7.50 | $3.40 | COUNTRY PEDDLER (WA) | 2315 MAIN STREET | VANCOUVER | WA | 98663- | 05625 | 2 | 08-Nov-99 |
| 16514 | 10070963 | $7.50 | $3.40 | COUNTRY SHOPPE (THE) | 32057 BEAVER RUN DRIVE | SALISBURY | MD | 21804 | 06320 | 2 | 15-Jul-99 |
| 16514 | 10079318 | $7.50 | $3.40 | COUNTRY SPICE | 50 TIFFANY ST | BROOKLYN | CT | 06234 | 08207 | 6 | 17-Sep-99 |
| 16514 | 10066566 | $7.50 | $3.40 | COUNTRY WOODSHOP | RD 1  BOX 199 | MONTROSE | PA | 18801 | 13936 | 2 | 01-Jun-99 |
| 16514 | 10061164 | $8.25 | $3.40 | CRAFT WAREHOUSE #3 | 604 NW EASTMAN PARKWAY | GRESHAM | OR | 97030 | 08987 | 24 | 21-Apr-99 |
| 16514 | 10082433 | $6.75 | $3.40 | CRICKET BOOKSHOP | 17800 NEW HAMPSHIRE AVE. | ASHTON | MD | 20861- | 05184 | 2 | 14-Oct-99 |
| 16514 | 10107237 | $7.25 | $3.40 | CRICKET BOOKSHOP | 17800 NEW HAMPSHIRE AVE. | ASHTON | MD | 20861- | 05184 | 2 | 27-Apr-00 |
| 16514 | 10081027 | $6.75 | $3.40 | CRIMSON RIDGE | 735 N. PERRYVILLE | ROCKFORD | IL | 61107- | 07341 | 12 | 30-Sep-99 |
| 16514 | 10062892 | $7.50 | $3.40 | CROW HAVEN FARM | 114 WEST SEEVIEW AVE. | LINWOOD | NJ | 08221 | 13535 | 4 | 28-Apr-99 |
| 16514 | 10154980 | $8.50 | $3.40 | CURIOUS COW (THE) | PO BOX 259, RT 3 | NORTH WOODSTOCK | NH | 03262 | 21520 | 4 | 01-May-01 |
| 16514 | 10094287 | $7.25 | $3.40 | CYNTHIA'S HALLMARK #1 | 1584 NORTH STATE STREET . | GREENFIELD | IN | 46140- | 01306 | 6 | 26-Jan-00 |
| 16514 | 10080950 | $7.50 | $3.40 | DECORATING ON A STRING | 28 BLACK MALLARD CIRCLE | FAIRPORT | NY | 14450 | 11475 | 2 | 30-Sep-99 |
| 16514 | 10055065 | $7.50 | $3.40 | DELIGHTFUL IDEAS | 446 PROVIDENCE ROAD | BROOKLYN | CT | 06234 | 07994 | 2 | 05-Mar-99 |
| 16514 | 10068703 | $7.50 | $3.40 | DELIGHTFUL IDEAS | 446 PROVIDENCE ROAD | BROOKLYN | CT | 06234 | 07994 | 2 | 21-Jun-99 |
| 16514 | 10189888 | $8.50 | $3.40 | DENNIS EAST INTERNATIONAL | 4 GREAT WESTERN AVE | | MA | 02645 | 14560 | 6 | 13-Dec-01 |
| 16514 | 10109336 | $6.00 | $3.40 | DESIGN CONNECTION INTER. INC. | BOX 37 | ACTON HALTON HILLS, ONT | | L7J 2M2 | 17281 | 2 | 09-May-00 |
| 16514 | 10118021 | $7.25 | $3.40 | DISCOUNT DECORATING OUTLET | 11618 PAGE SERVICE DRIVE | SAINT LOUIS | MO | 63146 | 19794 | 12 | 30-Jun-00 |
| 16514 | 10097587 | $8.50 | $3.40 | DIVINITIES | P.O. BOX 425 | OVID | NY | 14521 | 17036 | 2 | 25-Feb-00 |
| 16514 | 10099983 | $8.50 | $3.40 | DONNAS GIFTS & GALLERY | 16 N. MAIN STREET | HUGHESVILLE | PA | 17737 | 16738 | 2 | 13-Mar-00 |
| 16514 | 10065155 | $6.75 | $3.40 | DOROTHY'S HALLMARK | TOWN & COUNTRY SHOPPING CENTER | COLUMBIA CITY | IN | 46725 | 11971 | 2 | 12-May-99 |
| 16514 | 10072388 | $7.50 | $3.40 | DUTCH INDOOR VILLAGE | 2191 LINCOLN HWY EAST | LANCASTER | PA | 17602 | 06327 | 2 | 30-Jul-99 |
| 16514 | 10097412 | $8.50 | $3.40 | EDGEWATER GIFTS | 315 STATE STREET | SAINT JOSEPH | MI | 49085 | 18238 | 2 | 24-Feb-00 |
| 16514 | 10079959 | $6.75 | $3.40 | EDWIN'S | 365 WEST CENTRAL STREET | FRANKLIN | MA | 02038- | 06639 | 12 | 22-Sep-99 |
| 16514 | 10061034 | $7.50 | $3.40 | EVANGELICAL COMMUNITY HOSPITAL | ONE HOSPITAL DRIVE | LEWISBURG | PA | 17837 | 09059 | 2 | 13-Apr-99 |
| 16514 | 10078370 | $7.50 | $3.40 | EVERGREEN CONSIGNMENT CO | 810 SPRUCE | POTTSTOWN | PA | 19464 | 15418 | 2 | 10-Sep-99 |
| 16514 | 10096038 | $8.50 | $3.40 | EXETER HOSPITAL GIFT SHOP | 10 BUZELL AVENUE | EXETER | NH | 03833 | 17727 | 2 | 10-Feb-00 |
| 16514 | 10113355 | $8.50 | $3.40 | EXETER HOSPITAL GIFT SHOP | 10 BUZELL AVENUE | EXETER | NH | 03833 | 17727 | 4 | 05-Jun-00 |
| 16514 | 10091154 | $7.50 | $3.40 | FARMHOUSE TREASURES | P.O. BOX 1148 | JACKSONVILLE | OR | 97530 | 16592 | 4 | 20-Dec-99 |
| 16514 | 10083541 | $7.50 | $3.40 | FASHION JUNCTION | 2921 INGERSOLL AVE. | DES MOINES | IA | 50309- | 03631 | 2 | 20-Oct-99 |
| 16514 | 10056017 | $8.25 | $3.40 | FASHION SHOP OF KENTUCKY | 11008 DECIMAL DRIVE | LOUISVILLE | KY | 40299- | 00897 | 12 | 15-Mar-99 |
| 16514 | 10082058 | $7.50 | $3.40 | FESSENDEN'S (THE) | 11 FRIENDSHIP STREET | WALDOBORO | ME | 04572- | 05784 | 2 | 08-Oct-99 |
| 16514 | 10057572 | $7.50 | $3.40 | FOCASTLE FARM CNTRY STORE | 166 KINGSLEY RD. | BURNT HILLS | NY | 12027- | 04751 | 2 | 24-Mar-99 |
| 16514 | 10064199 | $7.50 | $3.40 | FOCASTLE FARM CNTRY STORE | 166 KINGSLEY RD. | BURNT HILLS | NY | 12027- | 04751 | 2 | 06-May-99 |
| 16514 | 10082436 | $7.50 | $3.40 | FOCASTLE FARM CNTRY STORE | 166 KINGSLEY RD. | BURNT HILLS | NY | 12027- | 04751 | 2 | 14-Oct-99 |
| 16514 | 10101326 | $8.50 | $3.40 | FOCASTLE FARM CNTRY STORE | 166 KINGSLEY RD. | BURNT HILLS | NY | 12027- | 04751 | 2 | 22-Mar-00 |
| 16514 | 10058053 | $7.50 | $3.40 | FOGGY MOUNTAIN GIFTS | 102 W MAIN ST | BURNSVILLE | NC | 28714 | 09655 | 6 | 25-Mar-99 |
| 16514 | 10078448 | $6.00 | $3.40 | FRIENDLY GIFT SHOP | 4 BRANMAR PLAZA | WILMINGTON | DE | 19810 | 09028 | 6 | 13-Sep-99 |
| 16514 | 10095832 | $8.50 | $3.40 | FROM THE HEART | 338 WYOMING AVENUE | KINGSTON | PA | 18704 | 11468 | 2 | 09-Feb-00 |
| 16514 | 10107200 | $8.50 | $3.40 | FUN SHOP(THE) | PO BOX 795 | MIDDLEBURG | VA | 20118 | 03185 | 2 | 27-Apr-00 |
| 16514 | 10096382 | $8.50 | $3.40 | GEORGETOWN AUTO SALES | 100 N. DUPONT HWY. | GEORGETOWN | DE | 19947 | 12319 | 4 | 15-Feb-00 |
| 16514 | 10112587 | $7.25 | $3.40 | GIFT & BIBLE | 2143 W. GRAND RIVER | OKEMOS | MI | 48864- | 03277 | 2 | 31-May-00 |
| 16514 | 10065933 | $7.50 | $3.40 | GIFT BASKET | 301 OAK SPRING ROAD | WASHINGTON | PA | 15301 | 13982 | 2 | 20-May-99 |
| 16514 | 10057564 | $7.50 | $3.40 | GIFTWICK SHOP | GADSDEN MALL | GADSDEN | AL | 35901- | 03160 | 2 | 24-Mar-99 |
| 16514 | 10059694 | $7.50 | $3.40 | GIFTWICK SHOP | 3401 BEL AIR MALL | MOBILE | AL | 36606- | 00683 | 2 | 08-Apr-99 |
| 16514 | 10059693 | $7.50 | $3.40 | GIFTWICK SHOP BIRMING | 228 CENTURY PLAZA | BIRMINGHAM | AL | 35210- | 00688 | 4 | 08-Apr-99 |
| 16514 | 10069596 | $7.50 | $3.40 | GINGERBREAD HOUSE INC. | 4932 BENCHMARK CENTRE DRIVE | SWANSEA | IL | 62226 | 14211 | 4 | 29-Jun-99 |
| 16514 | 10067612 | $7.50 | $3.40 | GIVING TREE | ATTN: SUZONNE WINDHAM | SAN JUAN CAPISTRANO | CA | 92675 | 14253 | 2 | 09-Jun-99 |

D0262

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16514 | 10117176 | $8.50 | $3.40 | GOLDEN HAND GIFTS | PO BOX 192 | WEST ROCKPORT | ME | 04865 | 19030 | 2 | 26-Jun-00 |
| 16514 | 10068026 | $7.50 | $3.40 | GOLDEN PINEAPPLE | 766 WALKER RD | GREAT FALLS | VA | 22066 | 14319 | 2 | 11-Jun-99 |
| 16514 | 10059542 | $7.50 | $3.40 | GOOSE AND GANDER | 6483 E. SENECA TURNPIKE | JAMESVILLE | NY | 13078- | 05059 | 4 | 07-Apr-99 |
| 16514 | 10060710 | $7.50 | $3.40 | GRAPEVINE PANTRY & GIFT SHOP | 11418 MAIN STREET | LOUISVILLE | KY | 40243 | 11128 | 2 | 19-Apr-99 |
| 16514 | 10055388 | $6.75 | $3.40 | GREETINGS & READINGS | 809 TAYLOR AVE | TOWSON | MD | 21286- | 00857 | 2 | 09-Mar-99 |
| 16514 | 10078954 | $6.75 | $3.40 | GREETINGS & READINGS | 809 TAYLOR AVE | TOWSON | MD | 21286- | 00857 | 2 | 15-Sep-99 |
| 16514 | 10095506 | $7.25 | $3.40 | GREGORY'S HALLMARK | 1400 PARAMUS PARK | PARAMUS | NJ | 07652 | 11517 | 2 | 08-Feb-00 |
| 16514 | 10056399 | $7.50 | $3.40 | H & H CUSTOM PRODUCTS | 14607 MANOR ROAD | PHOENIX | MD | 21131- | 06182 | 2 | 17-Mar-99 |
| 16514 | 10114702 | $8.50 | $3.40 | HABERSHAM WINERY | P.O. BOX 808 | HELEN | GA | 30549 | 09300 | 2 | 09-Jun-00 |
| 16514 | 10082715 | $7.50 | $3.40 | HAFTA HAVIT | 160 SCHOOSETT ST | PEMBROKE | MA | 02359 | 09271 | 4 | 15-Oct-99 |
| 16514 | 10082701 | $7.50 | $3.40 | HAPPINESS IS GIFT SHOP | 121 WEST WATER STREET | DECORAH | IA | 52101- | 07464 | 4 | 15-Oct-99 |
| 16514 | 10081971 | $7.50 | $3.40 | HAPPINESS SHOP | 266 EAST BROADWAY | JEFFERSON CITY | TN | 37760 | 15558 | 2 | 07-Oct-99 |
| 16514 | 10060859 | $7.50 | $3.40 | HARBOR TOWNE GIFTS | 143 GEORGE STREET | OSWEGO | NY | 13126 | 10779 | 2 | 12-Apr-99 |
| 16514 | 10096913 | $8.50 | $3.40 | HAY SCALES EXCHANGE  (THE) | 2 JOHNSON STREET | NORTH ANDOVER | MA | 01845 | 14566 | 2 | 18-Feb-00 |
| 16514 | 10058062 | $6.00 | $3.40 | HEART & HOME | 708 BROOKWOOD VILLAGE | BIRMINGHAM | AL | 35209- | 05460 | 2 | 25-Mar-99 |
| 16514 | 10102621 | $8.50 | $3.40 | HEART & HOME | 4762 LIMESTONE ROAD | WILMINGTON | DE | 19808 | 11444 | 2 | 28-Mar-99 |
| 16514 | 10085781 | $7.50 | $3.40 | HEART & HOME | 4762 LIMESTONE ROAD | WILMINGTON | DE | 19808 | 11444 | 6 | 04-Nov-99 |
| 16514 | 10101622 | $8.50 | $3.40 | HEART TO HEART GIFTS | PO BOX 169 | MC CALL | ID | 83638- | 06515 | 2 | 23-Mar-00 |
| 16514 | 10065585 | $7.50 | $3.40 | HOME PASSAGES ANTIQUES | 229 VERNON ST. | ROSEVILLE | CA | 95678- | 05235 | 4 | 18-May-99 |
| 16514 | 10061024 | $7.50 | $3.40 | HOODS ACE HARDWARE | 119-129N SANGAMON AVE | GIBSON CITY | IL | 60936- | 03616 | 2 | 13-Apr-99 |
| 16514 | 10059092 | $7.50 | $3.40 | HORIZONS | 39 MAIN STREET | BRADFORD | PA | 16701- | 06222 | 2 | 02-Apr-99 |
| 16514 | 10063743 | $7.50 | $3.40 | HORIZONS | 39 MAIN STREET | BRADFORD | PA | 16701- | 06222 | 2 | 04-May-99 |
| 16514 | 10064681 | $7.50 | $3.40 | J & J APPAREL | 7384 NC 222 WEST | KENLY | NC | 27542- | 01259 | 4 | 07-May-99 |
| 16514 | 10079067 | $7.50 | $3.40 | JAKE'S COUNTRY TRAD. POST | 3954 LINCOLN HWY EAST | GORDONVILLE | PA | 17529 | 12330 | 6 | 15-Sep-99 |
| 16514 | 10060467 | $7.50 | $3.40 | JANINE'S HALLMARK | 744 N. MADISON BLVD | ROXBORO | NC | 27573 | 13022 | 2 | 15-Apr-99 |
| 16514 | 10062262 | $6.75 | $3.40 | JODI'S HALLMARK/TRENDS | 11-15 MAIN STREET | CORTLAND | NY | 13045 | 12054 | 2 | 26-Apr-99 |
| 16514 | 10079562 | $7.50 | $3.40 | JOURNEY'S END | 1100 CEENTRAL UNIT C | WILMETTE | IL | 60091 | 15592 | 2 | 20-Sep-99 |
| 16514 | 10056356 | $7.50 | $3.40 | JOYWORKS | 1002 FIRST STREET | SNOHOMISH | WA | 98290 | 09370 | 2 | 17-Mar-99 |
| 16514 | 10072303 | $7.50 | $3.40 | JUNIATA MARKETS | RR 5  BOX  502 | MIFFLINTOWN | PA | 17059 | 14614 | 2 | 30-Jul-99 |
| 16514 | 10094529 | $8.50 | $3.40 | JUNIOR BOARD SHOP | PENNISULA REG.MEDICAL CNT | SALISBURY | MD | 21801- | 06220 | 2 | 28-Jan-00 |
| 16514 | 10056717 | $6.75 | $3.40 | JUST DUCKY | 7511 LEMONT ROAD | DARIEN | IL | 60561- | 06688 | 2 | 18-Mar-99 |
| 16514 | 10072794 | $6.75 | $3.40 | KATE'S HALLMARK SHOP | 4760 HIGHWAY 173 | POPLAR GROVE | IL | 61065-0219 | 03610 | 4 | 04-Aug-99 |
| 16514 | 10084089 | $7.50 | $3.40 | KERCHNER'S HALLMARK | 3025 CLEVELAND AVE. SW | CANTON | OH | 44707 | 16333 | 2 | 22-Oct-99 |
| 16514 | 10055714 | $7.50 | $3.40 | KITCHEN STUFF ETC. | P.O. BOX 151805 | LUFKIN | TX | 75915 | 12666 | 2 | 11-Mar-99 |
| 16514 | 10063986 | $7.50 | $3.40 | KLINKS DRUG STORE | 115 MAIN STREET | LAWRENCEBURG | KY | 40342 | 13485 | 2 | 05-May-99 |
| 16514 | 10067453 | $7.50 | $3.40 | KNOCK ON WOOD | RR1 BOX 302 | BAILEYVILLE | ME | 04694 | 05651 | 2 | 07-Jun-99 |
| 16514 | 10122370 | $7.50 | $3.40 | KNOCK ON WOOD | RR1 BOX 302 | BAILEYVILLE | ME | 04694 | 05651 | 6 | 15-Aug-00 |
| 16514 | 10067641 | $7.50 | $3.40 | KOUNTRY KIN FOLK | 401 1ST STREET | LYLE | MN | 55953- | 07169 | 2 | 09-Jun-99 |
| 16514 | 10060479 | $7.50 | $3.40 | KRISTIN MICHAEL'S | 1044 STATE ST. | SCHENECTADY | NY | 12307- | 06459 | 2 | 15-Apr-99 |
| 16514 | 10094001 | $8.50 | $3.40 | LASTING IMPRESSION | 1310 ADDISON AVE WEST | TWIN FALLS | ID | 83301 | 16833 | 2 | 24-Jan-00 |
| 16514 | 10063255 | $6.75 | $3.40 | LINCOLN DEVELOPMENT | P.O. DRAWER G | ST. REGIS | MT | 59866- | 02824 | 6 | 30-Apr-99 |
| 16514 | 10063305 | $6.75 | $3.40 | LINCOLN DEVELOPMENT | P.O. DRAWER G | ST. REGIS | MT | 59866- | 02824 | 6 | 30-Apr-99 |
| 16514 | 10064196 | $6.75 | $3.40 | LINCOLN DEVELOPMENT | P.O. DRAWER G | ST. REGIS | MT | 59866- | 02824 | 6 | 06-May-99 |
| 16514 | 10065037 | $6.75 | $3.40 | LINCOLN DEVELOPMENT | P.O. DRAWER G | ST. REGIS | MT | 59866- | 02824 | 6 | 11-May-99 |
| 16514 | 10056098 | $6.75 | $3.40 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 12 | 15-Mar-99 |
| 16514 | 10056100 | $6.75 | $3.40 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 12 | 15-Mar-99 |
| 16514 | 10065078 | $6.75 | $3.40 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 12 | 11-May-99 |
| 16514 | 10081258 | $6.75 | $3.40 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 12 | 04-Oct-99 |
| 16514 | 10082389 | $6.75 | $3.40 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 24 | 14-Oct-99 |
| 16514 | 10082601 | $6.75 | $3.40 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 48 | 14-Oct-99 |
| 16514 | 10056071 | $7.50 | $3.40 | LOCK STOCK & BARREL GIFTS | 540 MIRACLE MILE DR | ROCHESTER | NY | 14623 | 09500 | 4 | 15-Mar-99 |
| 16514 | 10062250 | $7.50 | $3.40 | LOCK STOCK & BARREL GIFTS | 540 MIRACLE MILE DR | ROCHESTER | NY | 14623 | 09500 | 4 | 26-Apr-99 |
| 16514 | 10063619 | $7.50 | $3.40 | LOST CREEK | 310 MILL STREET | OCCOQUAN | VA | 22125- | 01581 | 2 | 03-May-99 |
| 16514 | 10055798 | $7.50 | $3.40 | LYNN'S HALLMARK | 5933 TRUSSVILLE | BIRMINGHAM | AL | 35235- | 03161 | 2 | 12-Mar-99 |
| 16514 | 10057581 | $7.50 | $3.40 | LYNN'S HALLMARK | VILLAGE MALL | AUBURN | AL | 36830- | 00682 | 2 | 24-Mar-99 |
| 16514 | 10057601 | $7.50 | $3.40 | LYNN'S HALLMARK | RIVER OAKS MALL | DECATUR | AL | 35601- | 00681 | 2 | 24-Mar-99 |

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16514 | 10057616 | $7.50 | $3.40 | LYNN'S HALLMARK | 110 CENTURY PLAZA | BIRMINGHAM | AL | 35210- | 00687 | 2 | 24-Mar-99 |
| 16514 | 10057617 | $7.50 | $3.40 | LYNN'S HALLMARK | 2150 EAST WALNUT | DALTON | GA | 30721- | 00674 | 2 | 24-Mar-99 |
| 16514 | 10058066 | $6.00 | $3.40 | LYNN'S HALLMARK | UNIVERSITY MALL | PENSACOLA | FL | 32504- | 00684 | 2 | 25-Mar-99 |
| 16514 | 10058063 | $6.00 | $3.40 | LYNN'S HALLMARK SHOP | 3131 MANCHESTER EXPRESSWAY | COLUMBUS | GA | 31909 | 09016 | 4 | 25-Mar-99 |
| 16514 | 10055200 | $7.50 | $3.40 | MAIL BOXES ETC | 9852 W. KATTELA AVE | ANAHEIM | CA | 92804 | 12655 | 2 | 08-Mar-99 |
| 16514 | 10068874 | $7.50 | $3.40 | MAINE MADE SHOP | 93 MAIN STREET | WATERVILLE | ME | 04901- | 07262 | 2 | 21-Jun-99 |
| 16514 | 10089282 | $7.50 | $3.40 | MAINE MEDICAL CENTER GIFT SHOP | 220 BRAMHALL STREET | PORTLAND | ME | 04102 | 17035 | 2 | 02-Dec-99 |
| 16514 | 10078625 | $7.50 | $3.40 | MAKEFIELD COLLECTION INC. | 761 RT 413 | PINEVILLE | PA | 18946 | 15397 | 2 | 14-Sep-99 |
| 16514 | 10080131 | $7.50 | $3.40 | MALL STORE/MINUTEMAN REG. | VOCATIONAL TECH. | LEXINGTON | MA | 02173- | 05050 | 2 | 24-Sep-99 |
| 16514 | 10082138 | $7.50 | $3.40 | MAPLE COTTAGE | 164 EMERALD STREET | WRENTHAM | MA | 02093- | 04199 | 2 | 12-Oct-99 |
| 16514 | 10065150 | $7.50 | $3.40 | MARK'S GARDEN CENTER | 1115 MAIN STREET | WATERTOWN | CT | 06795 | 13873 | 2 | 12-May-99 |
| 16514 | 10116452 | $8.50 | $3.40 | MARK'S GARDEN CENTER | 1115 MAIN STREET | WATERTOWN | CT | 06795 | 13873 | 2 | 20-Jun-00 |
| 16514 | 10066966 | $6.75 | $3.40 | MARTIN'S HALLMARK SHOPS | LEAR ASSOCIATES | CLARKS SUMMIT | PA | 18411- | 04672 | 2 | 03-Jun-99 |
| 16514 | 10054958 | $8.25 | $3.40 | MARTIN'S SOUTH GATE DRUG | 5201 CAPITOL | TUMWATER | WA | 98501 | 08635 | 2 | 04-Mar-99 |
| 16514 | 10056349 | $6.75 | $3.40 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 12 | 17-Mar-99 |
| 16514 | 10068501 | $6.00 | $3.40 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 12 | 18-Jun-99 |
| 16514 | 10098142 | $6.00 | $3.40 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 12 | 01-Mar-00 |
| 16514 | 10086177 | $6.00 | $3.40 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 18 | 08-Nov-99 |
| 16514 | 10065818 | $7.50 | $3.40 | MCMANUS GIFTS | 122 THIRD STREET | ELKINS | WV | 26241 | 13765 | 2 | 19-May-99 |
| 16514 | 10064505 | $7.50 | $3.40 | MENDON MOUNTAIN ORCHARDS | 16 US RTE 4 | MENDON | VT | 05701- | 07361 | 4 | 07-May-99 |
| 16514 | 10063724 | $7.50 | $3.40 | MISSY'S HOUSE | 1380 FRENCH ROAD | DEPEW | NY | 14043 | 13749 | 2 | 04-May-99 |
| 16514 | 10065808 | $7.50 | $3.40 | MOSTLY MAINE | 200 LOWER MAIN STREET | FREEPORT | ME | 04032 | 13946 | 2 | 19-May-99 |
| 16514 | 10098168 | $7.25 | $3.40 | MOSTLY MAINE | 200 LOWER MAIN STREET | FREEPORT | ME | 04032 | 13946 | 12 | 01-Mar-00 |
| 16514 | 10065801 | $6.75 | $3.40 | MYSTIC SEAPORT MUSEUM INC. | 47 GREENMANVILLE AVE. | MYSTIC | CT | 06355 | 11096 | 12 | 19-May-99 |
| 16514 | 10061153 | $6.75 | $3.40 | MYSTIC SEAPORT MUSEUM INC. | 47 GREENMANVILLE AVE. | MYSTIC | CT | 06355 | 11096 | 24 | 21-Apr-99 |
| 16514 | 10070134 | $6.75 | $3.40 | MYSTIC SEAPORT MUSEUM INC. | 47 GREENMANVILLE AVE. | MYSTIC | CT | 06355 | 11096 | 24 | 02-Jul-99 |
| 16514 | 10087437 | $6.75 | $3.40 | MYSTIC SEAPORT MUSEUM INC. | 47 GREENMANVILLE AVE. | MYSTIC | CT | 06355 | 11096 | 72 | 17-Nov-99 |
| 16514 | 10063963 | $7.50 | $3.40 | NEW BRITAIN GEN. HOSP. | GIFT SHOP | NEW BRITAIN | CT | 06050 | 12939 | 2 | 05-May-99 |
| 16514 | 10099087 | $8.50 | $3.40 | NEW BRITAIN GEN. HOSP. | GIFT SHOP | NEW BRITAIN | CT | 06050 | 12939 | 4 | 07-Mar-00 |
| 16514 | 10094807 | $6.75 | $3.40 | NICOLE'S HALLMARK | 386 CENTRAL AVE. | DOVER | NH | 03820 | 13128 | 2 | 01-Feb-00 |
| 16514 | 10119629 | $8.50 | $3.40 | NORTHHAMPTON NURSERY INC. | 100 ALMSHOUSE ROAD | RICHBORO | PA | 18954 | 09919 | 2 | 19-Jul-00 |
| 16514 | 10117561 | $8.50 | $3.40 | OH YOU SHOULDN'T HAVE | 240 W MAIN | AMERICAN FORK | UT | 84003 | 18748 | 2 | 28-Jun-00 |
| 16514 | 10102860 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 30-Mar-00 |
| 16514 | 10107276 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 27-Apr-00 |
| 16514 | 10107277 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 27-Apr-00 |
| 16514 | 10107278 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 27-Apr-00 |
| 16514 | 10107468 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 28-Apr-00 |
| 16514 | 10107469 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 28-Apr-00 |
| 16514 | 10107470 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 28-Apr-00 |
| 16514 | 10107471 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 28-Apr-00 |
| 16514 | 10107472 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 28-Apr-00 |
| 16514 | 10107473 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 28-Apr-00 |
| 16514 | 10107474 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 28-Apr-00 |
| 16514 | 10107475 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 28-Apr-00 |
| 16514 | 10107476 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 28-Apr-00 |
| 16514 | 10108373 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 28-Apr-00 |
| 16514 | 10108374 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 02-May-00 |
| 16514 | 10108375 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 02-May-00 |
| 16514 | 10108376 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 02-May-00 |
| 16514 | 10108377 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 02-May-00 |
| 16514 | 10108378 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 02-May-00 |
| 16514 | 10108379 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 02-May-00 |
| 16514 | 10108380 | $6.00 | $3.40 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 02-May-00 |
| 16514 | 10069355 | $7.50 | $3.40 | ONCE UPON A TIME | 533 N. HIGHWAY 5 | CAMDENTON | MO | 65020 | 14498 | 2 | 28-Jun-99 |
| 16514 | 10097493 | $7.25 | $3.40 | OUTER BANKS MEMORIES | PO BOX 1536 | NAGS HEAD | NC | 27959-1536 | 17651 | 12 | 25-Feb-00 |
| 16514 | 10079925 | $7.50 | $3.40 | PALMERTON PLUMBING HEATING AND | HARDWARE | PALMERTON | PA | 18071 | 14945 | 2 | 22-Sep-99 |

| Item | Invoice # | Price | Cost | Name | Address | | State | | Cust ID # | AQTYSOLD | Date |
|------|-----------|-------|------|------|---------|--|-------|--|-----------|----------|------|
| 16514 | 10063370 | $7.50 | $3.40 | PAM'S HALLMARK | 229 MERCHANTS WALK | SUMMERSVILLE | WV | 26651 | 13428 | 2 | 30-Apr-99 |
| 16514 | 10082847 | $6.75 | $3.40 | PAPER MILL /THE | DELAWARE PLAZA | DELMAR | NY | 12054- | 00975 | 2 | 18-Oct-99 |
| 16514 | 10097686 | $7.25 | $3.40 | PAPER MILL /THE | DELAWARE PLAZA | DELMAR | NY | 12054- | 00975 | 2 | 28-Feb-00 |
| 16514 | 10061474 | $6.75 | $3.40 | PARTY PALACE | SHOPPES AT LONGWOOD | KENNETT SQUARE | PA | 19348 | 11754 | 6 | 22-Apr-99 |
| 16514 | 10055666 | $6.75 | $3.40 | PATRICK'S INC. | 207 PARKVIEW AVENUE | BANGOR | ME | 04401 | 12483 | 2 | 11-Mar-99 |
| 16514 | 10096085 | $7.25 | $3.40 | PAT'S HALLMARK SHOP | 219 NAJOLES ROAD | MILLERSVILLE | MD | 21108- | 04744 | 2 | 11-Feb-00 |
| 16514 | 10099594 | $7.25 | $3.40 | PAT'S HALLMARK SHOP | 219 NAJOLES ROAD | MILLERSVILLE | MD | 21108- | 04744 | 2 | 09-Mar-00 |
| 16514 | 10099595 | $7.25 | $3.40 | PAT'S HALLMARK SHOP | 219 NAJOLES ROAD | MILLERSVILLE | MD | 21108- | 04744 | 2 | 09-Mar-00 |
| 16514 | 10099596 | $7.25 | $3.40 | PAT'S HALLMARK SHOP | 219 NAJOLES ROAD | MILLERSVILLE | MD | 21108- | 04744 | 2 | 09-Mar-00 |
| 16514 | 10099599 | $7.25 | $3.40 | PAT'S HALLMARK SHOP | 219 NAJOLES ROAD | MILLERSVILLE | MD | 21108- | 04744 | 2 | 09-Mar-00 |
| 16514 | 10099602 | $7.25 | $3.40 | PAT'S HALLMARK SHOP | 219 NAJOLES ROAD | MILLERSVILLE | MD | 21108- | 04744 | 2 | 09-Mar-00 |
| 16514 | 10099603 | $7.25 | $3.40 | PAT'S HALLMARK SHOP | 219 NAJOLES ROAD | MILLERSVILLE | MD | 21108- | 04744 | 2 | 09-Mar-00 |
| 16514 | 10099604 | $7.25 | $3.40 | PAT'S HALLMARK SHOP | 219 NAJOLES ROAD | MILLERSVILLE | MD | 21108- | 04744 | 2 | 09-Mar-00 |
| 16514 | 10099605 | $7.25 | $3.40 | PAT'S HALLMARK SHOP | 219 NAJOLES ROAD | MILLERSVILLE | MD | 21108- | 04744 | 2 | 09-Mar-00 |
| 16514 | 10095809 | $8.50 | $3.40 | PATTERSON'S FLOWERS | 216 MAPLE STREET | BIG RAPIDS | MI | 49307 | 17407 | 2 | 09-Feb-00 |
| 16514 | 10054967 | $7.50 | $3.40 | PEGGY'S PLACE | 348 MAIN STREET | FRANKLIN | TN | 37064 | 12375 | 2 | 04-Mar-99 |
| 16514 | 10060837 | $7.50 | $3.40 | PICTURES UNIQUE AND GIFTS | 501H KEMPSVILLE RD. | CHESAPEAKE | VA | 23320 | 11717 | 2 | 12-Apr-99 |
| 16514 | 10111669 | $8.50 | $3.40 | PICTURES UNIQUE AND GIFTS | 501H KEMPSVILLE RD. | CHESAPEAKE | VA | 23320 | 11717 | 2 | 23-May-00 |
| 16514 | 10067614 | $7.50 | $3.40 | PINK SMOCK SHOP (THE) | ONE MEDICAL CENTER DR. | LEBANON | NH | 03756-0001 | 07387 | 2 | 09-Jun-99 |
| 16514 | 10064241 | $7.50 | $3.40 | PINNACLE PEDDLER | 308 SOUTH MAIN | RICHFORD | VT | 05476 | 13649 | 2 | 06-May-99 |
| 16514 | 10057357 | $6.75 | $3.40 | POOR RICHARD'S | 812 N. EASTON HWY | DOYLESTOWN | PA | 18901 | 12284 | 12 | 23-Mar-99 |
| 16514 | 10067933 | $6.75 | $3.40 | POOR RICHARD'S | 812 N. EASTON HWY | DOYLESTOWN | PA | 18901 | 12284 | 12 | 10-Jun-99 |
| 16514 | 10102096 | $6.00 | $3.40 | POOR RICHARD'S | 812 N. EASTON HWY | DOYLESTOWN | PA | 18901 | 12284 | 12 | 27-Mar-00 |
| 16514 | 10085158 | $6.00 | $3.40 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 2 | 29-Oct-99 |
| 16514 | 10060666 | $6.00 | $3.40 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 4 | 19-Apr-99 |
| 16514 | 10097907 | $6.00 | $3.40 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 4 | 01-Mar-00 |
| 16514 | 10106422 | $6.00 | $3.40 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 4 | 21-Apr-00 |
| 16514 | 10070479 | $6.00 | $3.40 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 8 | 07-Jul-99 |
| 16514 | 10125075 | $6.00 | $3.40 | PORTEOUS #57 | APOOSTOOK CENTER MALL | PRESQUE ISLE | ME | 04769 | 11325 | 2 | 30-Aug-00 |
| 16514 | 10079183 | $6.75 | $3.40 | POT POURRI GIFTS INC | 1274 E. CHICAGO AVENUE | NAPERVILLE | IL | 60540- | 03666 | 2 | 16-Sep-99 |
| 16514 | 10055721 | $7.50 | $3.40 | PRAIRIE HOUSE | 6060 STATE RTE 161 | NEW ALBANY | OH | 43054- | 05118 | 2 | 11-Mar-99 |
| 16514 | 10119218 | $8.50 | $3.40 | PUFFINS NEST | 464 MAIN | ROCKLAND | ME | 04841 | 13547 | 2 | 12-Jul-00 |
| 16514 | 10066980 | $7.50 | $3.40 | QUAINT THINGS | | MAYNARD | MA | 01754 | 13584 | 2 | 03-Jun-99 |
| 16514 | 10104647 | $7.25 | $3.40 | QUAINT THINGS | | MAYNARD | MA | 01754 | 13584 | 2 | 12-Apr-00 |
| 16514 | 10098867 | $8.50 | $3.40 | RED BALLOON GIFT SHOP | P.O. BOX 269 | WILMINGTON | DE | 19889 | 09061 | 2 | 06-Mar-00 |
| 16514 | 10055044 | $7.50 | $3.40 | RED COVERED BRIDGE SHOP | 1023 N. MAIN STREET | PRINCETON | IL | 61356 | 08387 | 2 | 05-Mar-99 |
| 16514 | 10058161 | $8.25 | $3.40 | REYNOLDS BROS. INC | C/O EXCELLED | CARTERET | NJ | 07008 | 08734 | 12 | 26-Mar-99 |
| 16514 | 10092337 | $6.75 | $3.40 | RIBBONS INC. | 272 WATERLOO STREET | WARRENTON | VA | 20186- | 02189 | 2 | 05-Jan-00 |
| 16514 | 10092644 | $6.75 | $3.40 | ROBINSON RETAIL ENTERPR. | 303 S.BROADWAY PMB-338 | DENVER | CO | 80209 | 16565 | 2 | 07-Jan-00 |
| 16514 | 10092645 | $6.75 | $3.40 | ROBINSON RETAIL ENTERPR. | 303 S.BROADWAY PMB-338 | DENVER | CO | 80209 | 16565 | 2 | 07-Jan-00 |
| 16514 | 10068070 | $7.50 | $3.40 | RONTINA'S OF NEW YORK | 1826 FRANKLIN STREET | OLEAN | NY | 14760 | 13916 | 8 | 11-Jun-99 |
| 16514 | 10055676 | $7.50 | $3.40 | ROWE POTTERY WORKS | 217 WEST MAIN STREET | CAMBRIDGE | WI | 53523 | 12744 | 4 | 11-Mar-99 |
| 16514 | 10079822 | $7.50 | $3.40 | ROWE POTTERY WORKS | 217 WEST MAIN STREET | CAMBRIDGE | WI | 53523 | 12744 | 6 | 21-Sep-99 |
| 16514 | 10069276 | $7.50 | $3.40 | ROYAL TOWNE GIFTS | RR 1 BOX 113K | ROYALTON | VT | 05068 | 13652 | 2 | 25-Jun-99 |
| 16514 | 10113227 | $8.50 | $3.40 | ROYAL TOWNE GIFTS | RR 1 BOX 113K | ROYALTON | VT | 05068 | 13652 | 2 | 02-Jun-00 |
| 16514 | 10080504 | $7.50 | $3.40 | RUFFLES & TREASURES | 137 WEST HIGH STREET | BELLEFONTE | PA | 16823 | 14838 | 2 | 28-Sep-99 |
| 16514 | 10065455 | $7.50 | $3.40 | RUSSEL'S GARDEN CENTER | 397 BOSTON POST ROAD | WAYLAND | MA | 01778 | 09396 | 2 | 17-May-99 |
| 16514 | 10055043 | $7.50 | $3.40 | RUSTIC HUTCH | 4039 N CLINTON STREET | FORT WAYNE | IN | 46805 | 09660 | 4 | 05-Mar-99 |
| 16514 | 10086032 | $7.50 | $3.40 | RUSTY NAIL (THE) | 24 BALTIMORE STREET | HANOVER | PA | 17331 | 16588 | 2 | 05-Nov-99 |
| 16514 | 10069119 | $7.50 | $3.40 | SCARBOROUGH FAIR | 24180 MAIN ST. | MARDELA SPRINGS | MD | 21837 | 14473 | 2 | 24-Jun-99 |
| 16514 | 10055797 | $7.50 | $3.40 | SCOTT'S HALLMARK | 11 STATE STREET | ROCHESTER | NY | 14614 | 11721 | 2 | 12-Mar-99 |
| 16514 | 10096137 | $8.50 | $3.40 | SEASONAL TRADITIONS | 414 HEATHERWOOD LANE | DEVON | PA | 19333 | 15360 | 2 | 11-Feb-00 |
| 16514 | 10063645 | $7.50 | $3.40 | SEBASCO SEA CHEST | PO BOX 75 | SEBASCO ESTATES | ME | 04565- | 01170 | 2 | 04-May-99 |
| 16514 | 10055364 | $7.50 | $3.40 | SEEDPLANTER (THE) | 758 SHADES MOUNTAIN PLAZA | HOOVER | AL | 35226 | 12626 | 2 | 09-Mar-99 |
| 16514 | 10069076 | $7.50 | $3.40 | SEEDPLANTER (THE) | 758 SHADES MOUNTAIN PLAZA | HOOVER | AL | 35226 | 12626 | 4 | 23-Jun-99 |
| 16514 | 10102797 | $8.50 | $3.40 | SENTIMENTS | 20 BATTENKILL WOODS | SALEM | NY | 12865 | 18955 | 2 | 29-Mar-00 |

| Item | Invoice # | Price | Cost | Name | Address | City | State | | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16514 | 10065956 | $7.50 | $3.40 | SEVEN COUNTRY DUCKS | 572 MAIN STREET | MONROE | CT | 06468-0402 | 13977 | 2 | 20-May-99 |
| 16514 | 10086005 | $7.50 | $3.40 | SEVEN COUNTRY DUCKS | 572 MAIN STREET | MONROE | CT | 06468-0402 | 13977 | 4 | 05-Nov-99 |
| 16514 | 10108769 | $7.50 | $3.40 | SHERMANS | 56 MAIN ST. | BAR HARBOR | ME | 04609- | 06913 | 2 | 04-May-00 |
| 16514 | 10067642 | $7.50 | $3.40 | SHOP IN THE VALLEY | STEWART AVE | ROSCOE | NY | 12776 | 14157 | 2 | 09-Jun-99 |
| 16514 | 10115048 | $8.50 | $3.40 | SHOP IN THE VALLEY | STEWART AVE | ROSCOE | NY | 12776 | 14157 | 2 | 12-Jun-00 |
| 16514 | 10101824 | $8.50 | $3.40 | SOUTHWICK FARM ANTIQUES | AND MARKETPLACE | PITTSFIELD | NH | 03263 | 18758 | 2 | 24-Mar-00 |
| 16514 | 10061032 | $7.50 | $3.40 | ST. JOSEPH MEDICAL CENTER | GIFT SHOP | JOLIET | IL | 60435- | 06665 | 2 | 13-Apr-99 |
| 16514 | 10070101 | $7.50 | $3.40 | ST. MARY MEAD | 4210 BRIDGE STREET | CAMBRIA | CA | 93428 | 14238 | 2 | 02-Jul-99 |
| 16514 | 10086488 | $7.50 | $3.40 | ST. MARY MEAD | 4210 BRIDGE STREET | CAMBRIA | CA | 93428 | 14238 | 2 | 11-Nov-99 |
| 16514 | 10055389 | $7.50 | $3.40 | ST. MARY'S GIFT SHOP | 407 EAST 3RD STREET | DULUTH | MN | 55805- | 07535 | 2 | 09-Mar-99 |
| 16514 | 10078380 | $7.50 | $3.40 | STONEHOUSE SHOP | 200 EAST STATE STREET | KENNETT SQUARE | PA | 19348 | 15178 | 2 | 13-Sep-99 |
| 16514 | 10107217 | $8.50 | $3.40 | STONEHOUSE SHOP | 200 EAST STATE STREET | KENNETT SQUARE | PA | 19348 | 15178 | 2 | 27-Apr-00 |
| 16514 | 10060581 | $7.50 | $3.40 | STORMANS INC. | 1932 EAST FOURTH AVE. | OLYMPIA | WA | 98506 | 12980 | 2 | 16-Apr-99 |
| 16514 | 10055323 | $6.75 | $3.40 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 4 | 09-Mar-99 |
| 16514 | 10055534 | $6.75 | $3.40 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 4 | 10-Mar-99 |
| 16514 | 10055804 | $6.75 | $3.40 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 4 | 12-Mar-99 |
| 16514 | 10056037 | $6.75 | $3.40 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 4 | 15-Mar-99 |
| 16514 | 10067271 | $7.50 | $3.40 | STRAWBERRY TREE | 1 MERRIMAC STREET | NEWBURYPORT | MA | 01950- | 06104 | 4 | 04-Jun-99 |
| 16514 | 10084231 | $7.50 | $3.40 | STRICTLY VERMONT | 405 SCHOOL ROAD | HOLLAND | VT | 05830 | 16698 | 2 | 25-Oct-99 |
| 16514 | 10072293 | $7.50 | $3.40 | STUDENT BOOK CORP. | N.E. 700 THATUNA | PULLMAN | WA | 99163 | 14590 | 2 | 29-Jul-99 |
| 16514 | 10080917 | $7.50 | $3.40 | SUGAR CREEK | 23 HIGH PINE CIRCLE | EAST LONGMEADOW | MA | 01028 | 14972 | 2 | 30-Sep-99 |
| 16514 | 10098149 | $8.50 | $3.40 | SWEET CECILY'S | 42 MAIN STREET | MIDDLEBURY | VT | 05753 | 13650 | 2 | 01-Mar-00 |
| 16514 | 10112635 | $8.50 | $3.40 | SWEET CECILY'S | 42 MAIN STREET | MIDDLEBURY | VT | 05753 | 13650 | 4 | 31-May-00 |
| 16514 | 10079537 | $7.50 | $3.40 | TAKE CARE OF YOU | 220 SPLIT ROCK ROAD | GRANTHAM | NH | 03753 | 15506 | 2 | 20-Sep-99 |
| 16514 | 10096325 | $8.50 | $3.40 | THE FABRIC HUT & GIFT GALLERY | PO BOX 339 | LOUISA | VA | 23093 | 17321 | 2 | 14-Feb-00 |
| 16514 | 10132127 | $8.50 | $3.40 | THE FABRIC HUT & GIFT GALLERY | PO BOX 339 | LOUISA | VA | 23093 | 17321 | 2 | 11-Oct-00 |
| 16514 | 10055733 | $7.50 | $3.40 | THEDA CLARK RMC GIFT SHOP | 130 SECOND STREET UPS 166 | NEENAH | WI | 54956 | 12839 | 2 | 11-Mar-99 |
| 16514 | 10110427 | $8.50 | $3.40 | THUNDERBIRD G/S | 1 MAIN STREET | MACKINAC ISLAND | MI | 49757 | 09634 | 2 | 15-May-00 |
| 16514 | 10080760 | $7.50 | $3.40 | TOLE N TRINKETS | A COUNTRY EMPORIUM | NEW WILMINGTON | PA | 16142 | 14690 | 2 | 29-Sep-99 |
| 16514 | 10110689 | $8.50 | $3.40 | TOP O'THE THUMB | 12728 HWY 42 | ELLISON BAY | WI | 54210 | 13591 | 4 | 17-May-00 |
| 16514 | 10094917 | $7.50 | $3.40 | TOTAL CRAFTS | 6910-C BRADLICH S/C | ANNANDALE | VA | 22003- | 01869 | 2 | 02-Feb-00 |
| 16514 | 10141370 | $8.50 | $3.40 | TOTAL CRAFTS | 6910-C BRADLICH S/C | ANNANDALE | VA | 22003- | 01869 | 2 | 04-Dec-00 |
| 16514 | 10102781 | $8.50 | $3.40 | TOTAL CRAFTS | 6910-C BRADLICH S/C | ANNANDALE | VA | 22003- | 01869 | 4 | 29-Mar-00 |
| 16514 | 10061268 | $7.50 | $3.40 | TOWN CRIER GIFT SHOP | 1141 BRIDGE STREET | LOWELL | MA | 01851- | 07197 | 2 | 21-Apr-99 |
| 16514 | 10055986 | $7.50 | $3.40 | TREASURES FROM THE HEART | 111 N. MAIN STREET | ELKADER | IA | 52043- | 07168 | 2 | 15-Mar-99 |
| 16514 | 10066954 | $7.50 | $3.40 | VALLEY LUTHERAN HOSP.GIFT SHOP | 525 WEST BROWN ROAD | MESA | AZ | 85201 | 14090 | 2 | 03-Jun-99 |
| 16514 | 10082029 | $7.50 | $3.40 | VERMONT HERITAGE GIFT | AND CRAFT CENTER | STOWE | VT | 05672 | 04801 | 2 | 08-Oct-99 |
| 16514 | 10109209 | $8.50 | $3.40 | VERMONT HERITAGE GIFT | AND CRAFT CENTER | STOWE | VT | 05672 | 04801 | 2 | 08-May-00 |
| 16514 | 10058215 | $7.50 | $3.40 | VERMONT PRESENCE | RTES 11 & 30 & RICHVILLE ROAD | MANCHESTER CENTER | VT | 05255 | 10059 | 2 | 26-Mar-99 |
| 16514 | 10063652 | $7.50 | $3.40 | VERMONT PRESENCE | RTES 11 & 30 & RICHVILLE ROAD | MANCHESTER CENTER | VT | 05255 | 10059 | 4 | 04-May-99 |
| 16514 | 10116110 | $8.50 | $3.40 | VERMONT PRESENCE | RTES 11 & 30 & RICHVILLE ROAD | MANCHESTER CENTER | VT | 05255 | 10059 | 4 | 16-Jun-00 |
| 16514 | 10085811 | $7.50 | $3.40 | VILLAGE GREENERY | 620 WYOMING AVE. | PITTSTON | PA | 18643 | 14021 | 2 | 04-Nov-99 |
| 16514 | 10071229 | $7.50 | $3.40 | VILLAGE OF COL. PEDDLERS | 100 SHADY LANE | CARLISLE | PA | 17013 | 10113 | 2 | 16-Jul-99 |
| 16514 | 10078326 | $7.50 | $3.40 | VILLAGE SHOPKEEPER | 470 FORREST AVE. | PLYMOUTH | MI | 48170 | 15512 | 2 | 10-Sep-99 |
| 16514 | 10055543 | $7.50 | $3.40 | VINES AND STUFF | 120 N. TRADE ST. | TRYON | NC | 28782- | 03320 | 2 | 10-Mar-99 |
| 16514 | 10116650 | $8.50 | $3.40 | VINTAGE SHOPPES(THE) | W6822 S SILVERLAKE ROAD | WAUTOMA | WI | 54982 | 19088 | 2 | 21-Jun-00 |
| 16514 | 10055332 | $7.50 | $3.40 | WAL-BEN INC. | D/B/A BEN FRANKLIN STORE #4127 | WALWORTH | WI | 53184 | 12676 | 6 | 09-Mar-99 |
| 16514 | 10065458 | $7.50 | $3.40 | WHEEL HOUSE OF GIFTS | 231 LAKE STREET | BRISTOL | NH | 03222 | 13680 | 2 | 17-May-99 |
| 16514 | 10107290 | $8.50 | $3.40 | WHEEL HOUSE OF GIFTS | 231 LAKE STREET | BRISTOL | NH | 03222 | 13680 | 2 | 27-Apr-00 |
| 16514 | 10068041 | $7.50 | $3.40 | WHERE IN THE WORLD | 204 MARKET ST. | MAYSVILLE | KY | 41056 | 13430 | 2 | 11-Jun-99 |
| 16514 | 10119237 | $8.50 | $3.40 | WISCASSET HARDWARE CO INC. | 49 WATER STREET | WISCASSET | ME | 04578 | 17692 | 2 | 12-Jul-00 |
| 16514 | 10069007 | $7.50 | $3.40 | WOMEN'S AUX. GIFT SHOP | ST. FRANCIS HOSPITAL | HARTFORD | CT | 06105- | 04650 | 2 | 23-Jun-99 |
| | | | | | | | | | | 1844 | |
| 16533 | 10117740 | $2.50 | $0.90 | 1836 COUNTRY STORE | 28 WEST MAIN STREET | WILMINGTON | VT | 05363 | 19479 | 12 | 28-Jun-00 |
| 16533 | 10142461 | $2.50 | $0.90 | 1836 COUNTRY STORE | 28 WEST MAIN STREET | WILMINGTON | VT | 05363 | 19479 | 12 | 15-Dec-00 |
| 16533 | 10061267 | $2.25 | $0.90 | 78TH STREET PHARMACY (HALLS) | 307 N.E.78TH STREET | VANCOUVER | WA | 98665 | 08621 | 12 | 21-Apr-99 |

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|------|-----------|-------|------|------|---------|------|-------|-----|-----------|----------|------|
| 16533 | 10057423 | $2.25 | $0.90 | A&M DESIGN | 4147 BRIGADOON DRIVE | SHOREVIEW | MN | 55126 | 09788 | 12 | 23-Mar-99 |
| 16533 | 10067313 | $2.25 | $0.90 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 12 | 07-Jun-99 |
| 16533 | 10078235 | $2.25 | $0.90 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 12 | 10-Sep-99 |
| 16533 | 10095438 | $2.50 | $0.90 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 12 | 07-Feb-00 |
| 16533 | 10070223 | $2.00 | $0.90 | ADDIE'S HALLMARK | | TROY | NY | 12180 | 10603 | 12 | 06-Jul-99 |
| 16533 | 10065587 | $2.25 | $0.90 | AMISH BARN (THE) | P.O. BOX 404 | BIRD IN HAND | PA | 17505 | 13799 | 12 | 18-May-99 |
| 16533 | 10062090 | $2.00 | $0.90 | ANDI'S HALLMARK | MARKETVIEW S/C | CHAMPAIGN | IL | 61820- | 02558 | 12 | 26-Apr-99 |
| 16533 | 10060575 | $1.75 | $0.90 | ANN & HOPE | P.O. BOX 96 | CUMBERLAND | RI | 02864 | 00729 | 48 | 16-Apr-99 |
| 16533 | 10063395 | $1.75 | $0.90 | ANN & HOPE | P.O. BOX 96 | CUMBERLAND | RI | 02864 | 00729 | 48 | 30-Apr-99 |
| 16533 | 10067486 | $1.75 | $0.90 | ANN & HOPE | P.O. BOX 96 | CUMBERLAND | RI | 02864 | 00729 | 144 | 08-Jun-99 |
| 16533 | 10055884 | $1.75 | $0.90 | ANN & HOPE | P.O. BOX 96 | CUMBERLAND | RI | 02864 | 00729 | 336 | 12-Mar-99 |
| 16533 | 10132236 | $2.50 | $0.90 | ARTIST COLONY | 1937 KEOKUK | IOWA CITY | IA | 52240 | 11533 | 12 | 11-Oct-00 |
| 16533 | 10067284 | $2.25 | $0.90 | AUDREY'S | 66 MAIN STREET | DOBBS FERRY | NY | 10522 | 14103 | 12 | 04-Jun-99 |
| 16533 | 10055355 | $2.25 | $0.90 | BASICOS S.A. | VIP# : 5109 | MIAMI | FL | 33166 | 11118 | 24 | 09-Mar-99 |
| 16533 | 10084825 | $2.25 | $0.90 | BASKET-A-STAMPS | 22 E 5TH ST. | DRESDEN | OH | 43821 | 16445 | 12 | 27-Oct-99 |
| 16533 | 10055318 | $2.00 | $0.90 | BETTE'S HALLMARK | 894 S. 291 HIGHWAY | LIBERTY | MO | 64068- | 02305 | 24 | 09-Mar-99 |
| 16533 | 10093507 | $2.00 | $0.90 | BEVERLY'S HALLMARK | KENNEDY MEMORIAL DR. | WATERVILLE | ME | 04901- | 07382 | 12 | 19-Jan-00 |
| 16533 | 10063299 | $2.00 | $0.90 | BILL'S FABRIC INC. | BOX 11 | SAINT PAUL | VA | 24283- | 06366 | 48 | 30-Apr-99 |
| 16533 | 10083027 | $2.25 | $0.90 | BLAKESTAD DRUG | P.O.BOX567 | HUMBOLDT | IA | 50548 | 15879 | 12 | 18-Oct-99 |
| 16533 | 10136605 | $2.50 | $0.90 | BLUE RABBIT LTD. | 5210 E. ARAPAHOE RD. | LITTLETON | CO | 80122 | 14349 | 12 | 30-Oct-00 |
| 16533 | 10061112 | $2.00 | $0.90 | BOB BOLEN'S INC. | 1663 W HENDERSON | CLEBURNE | TX | 76033 | 00871 | 12 | 21-Apr-99 |
| 16533 | 10061266 | $2.00 | $0.90 | BOOK EMPORIUM-WHSE | 1309 SW WASHINGTON ST. | PEORIA | IL | 61602- | 03545 | 48 | 21-Apr-99 |
| 16533 | 10095413 | $2.50 | $0.90 | BROADBENT & SON | 128 NORTH 100 EAST | LEHI | UT | 84043 | 17453 | 12 | 07-Feb-00 |
| 16533 | 10134500 | $2.50 | $0.90 | BROWSING BARN (THE) | 71 GENESEE STREET | CUBA | NY | 14727 | 17467 | 12 | 20-Oct-00 |
| 16533 | 10058677 | $1.75 | $0.90 | BURLINGTON COAT | ACCTS. PAYABLE DEPT.(LINENS) | BURLINGTON | NJ | 08016 | 00205 | 6 | 30-Mar-99 |
| 16533 | 10058681 | $1.75 | $0.90 | BURLINGTON COAT | ACCTS. PAYABLE DEPT.(LINENS) | BURLINGTON | NJ | 08016 | 00205 | 6 | 30-Mar-99 |
| 16533 | 10058682 | $1.75 | $0.90 | BURLINGTON COAT | ACCTS. PAYABLE DEPT.(LINENS) | BURLINGTON | NJ | 08016 | 00205 | 6 | 30-Mar-99 |
| 16533 | 10058683 | $1.75 | $0.90 | BURLINGTON COAT | ACCTS. PAYABLE DEPT.(LINENS) | BURLINGTON | NJ | 08016 | 00205 | 6 | 30-Mar-99 |
| 16533 | 10058684 | $1.75 | $0.90 | BURLINGTON COAT | ACCTS. PAYABLE DEPT.(LINENS) | BURLINGTON | NJ | 08016 | 00205 | 6 | 30-Mar-99 |
| 16533 | 10058689 | $1.75 | $0.90 | BURLINGTON COAT | ACCTS. PAYABLE DEPT.(LINENS) | BURLINGTON | NJ | 08016 | 00205 | 6 | 30-Mar-99 |
| 16533 | 10058708 | $1.75 | $0.90 | BURLINGTON COAT | ACCTS. PAYABLE DEPT.(LINENS) | BURLINGTON | NJ | 08016 | 00205 | 6 | 30-Mar-99 |
| 16533 | 10058821 | $1.75 | $0.90 | BURLINGTON COAT | ACCTS. PAYABLE DEPT.(LINENS) | BURLINGTON | NJ | 08016 | 00205 | 6 | 31-Mar-99 |
| 16533 | 10058678 | $1.75 | $0.90 | BURLINGTON COAT | ACCTS. PAYABLE DEPT.(LINENS) | BURLINGTON | NJ | 08016 | 00205 | 12 | 30-Mar-99 |
| 16533 | 10058692 | $1.75 | $0.90 | BURLINGTON COAT | ACCTS. PAYABLE DEPT.(LINENS) | BURLINGTON | NJ | 08016 | 00205 | 12 | 30-Mar-99 |
| 16533 | 10059281 | $1.75 | $0.90 | BURLINGTON COAT | ACCTS. PAYABLE DEPT.(LINENS) | BURLINGTON | NJ | 08016 | 00205 | 12 | 06-Apr-99 |
| 16533 | 10095355 | $2.50 | $0.90 | BUTTERFIELDS | PO BOX 97 | HIGHLAND | MD | 20777 | 17646 | 12 | 04-Feb-00 |
| 16533 | 10067520 | $2.25 | $0.90 | C & J CARDS | PO BOX 110628 | TRUMBULL | CT | 06611- | 07022 | 12 | 08-Jun-99 |
| 16533 | 10076264 | $2.00 | $0.90 | CALABASH NAUTICAL GIFTS | 9973 BEACH DR. | CALABASH | NC | 28467 | 01657 | 12 | 26-Aug-99 |
| 16533 | 10056230 | $2.00 | $0.90 | CALABASH NAUTICAL GIFTS | 9973 BEACH DR. | CALABASH | NC | 28467 | 01657 | 48 | 16-Mar-99 |
| 16533 | 10057304 | $2.25 | $0.90 | CALICO CAT | 10 WASHINGTON AVE. | GRAND HAVEN | MI | 49417- | 03331 | 12 | 21-Mar-99 |
| 16533 | 10086004 | $2.25 | $0.90 | CALICO CAT | 10 WASHINGTON AVE. | GRAND HAVEN | MI | 49417- | 03331 | 12 | 05-Nov-99 |
| 16533 | 10074066 | $2.25 | $0.90 | CAMBRIDGE MEDICAL CENTER | 701 S. DELLWOOD STREET | CAMBRIDGE | MN | 55008 | 13823 | 12 | 13-Aug-99 |
| 16533 | 10058740 | $2.25 | $0.90 | CANE RIVER CRAFTS & GIFTS | 612 FRONT STREET | NATCHITOCHES | LA | 71457 | 12530 | 12 | 30-Mar-99 |
| 16533 | 10103704 | $1.75 | $0.90 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 96 | 07-Apr-00 |
| 16533 | 10110042 | $1.75 | $0.90 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 96 | 12-May-00 |
| 16533 | 10115127 | $1.75 | $0.90 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 96 | 13-Jun-00 |
| 16533 | 10073833 | $1.75 | $0.90 | CARDSMART | BROOKSIDE PLAZA | ENFIELD | CT | 06082 | 14710 | 12 | 12-Aug-99 |
| 16533 | 10065571 | $2.25 | $0.90 | CARLE HOSPITAL GIFT SHOP | 611 W. PARK STREET | URBANA | IL | 61801 | 10150 | 12 | 18-May-99 |
| 16533 | 10055045 | $2.25 | $0.90 | CARTER CANDLES | PO BOX 415 | ALDEN | MI | 49612 | 03332 | 12 | 05-Mar-99 |
| 16533 | 10077973 | $1.75 | $0.90 | CHINA SHOPS | 691 MAIN STREET | TORRINGTON | CT | 06790- | 01866 | 48 | 08-Sep-99 |
| 16533 | 10073438 | $2.00 | $0.90 | CHRIS' HALLMARK | PLEASANT VALLEY SHOPPING CTR. | ALTOONA | PA | 16602 | 14968 | 12 | 10-Aug-99 |
| 16533 | 10137883 | $1.75 | $0.90 | CHRISTMAS TREE HILL | 2801 SOUTH GEORGIA ST | YORK | PA | 17403 | 06713 | 48 | 06-Nov-00 |
| 16533 | 10055985 | $1.75 | $0.90 | CHRISTMAS TREE HILL | 2801 SOUTH GEORGIA ST | YORK | PA | 17403- | 06713 | 72 | 15-Mar-99 |
| 16533 | 10082969 | $1.75 | $0.90 | CHRISTMAS TREE HILL | 2801 SOUTH GEORGIA ST | YORK | PA | 17403- | 06713 | 72 | 18-Oct-99 |
| 16533 | 10094628 | $1.75 | $0.90 | CHRISTMAS TREE HILL | 2801 SOUTH GEORGIA ST | YORK | PA | 17403- | 06713 | 72 | 31-Jan-00 |
| 16533 | 10081011 | $2.25 | $0.90 | CHURCH OF HOPE | 18364 SOLEDAD CANYON ROAD | CANYON COUNTRY | CA | 91351 | 15297 | 12 | 30-Sep-99 |