| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16533 | 10062049 | $2.25 | $0.90 | CITY DRUG STORE | 314 3RD STREET | INTERNATIONAL | MN | 56649- | 07174 | 12 | 23-Apr-99 |
| 16533 | 10081017 | $2.25 | $0.90 | CLINES HALLMARK | 5225 CANYON CREST DRIVE | RIVERSIDE | CA | 92507 | 15259 | 12 | 30-Sep-99 |
| 16533 | 10067312 | $2.25 | $0.90 | COLONIAL PEDDLER | 7210 MADISON AVE | INDIANAPOLIS | IN | 46227 | 12455 | 12 | 07-Jun-99 |
| 16533 | 10082516 | $2.25 | $0.90 | COLONIAL WOODWRIGHTS | 3883 -A HWY 49 SO | MARIPOSA | CA | 95338 | 15266 | 12 | 14-Oct-99 |
| 16533 | 10079821 | $2.25 | $0.90 | COMM. MEDICAL CTR/GIFT SHOP | 99 HIGHWAY 37 WEST | TOMS RIVER | NJ | 08755 | 11454 | 12 | 21-Sep-99 |
| 16533 | 10081311 | $2.25 | $0.90 | COTTON GIN (THE) | HWY 158 SOUTH | JARVISBURG | NC | 27947 | 14139 | 12 | 04-Oct-99 |
| 16533 | 10121593 | $2.50 | $0.90 | COUNTRY BASKET INC. | 3321 HWY 22 | SOMERVILLE | NJ | 08876 | 10536 | 12 | 10-Aug-00 |
| 16533 | 10094631 | $2.50 | $0.90 | COUNTRY CAROUSEL (THE) | CAROL DAVIS | SOUTH HARPSWELL | ME | 04079 | 15108 | 12 | 31-Jan-00 |
| 16533 | 10094638 | $2.50 | $0.90 | COUNTRY CAROUSEL (THE) | 292 HIGH HEAD ROAD | SOUTH HARPSWELL | ME | 04079 | 12426 | 12 | 31-Jan-00 |
| 16533 | 10077650 | $2.25 | $0.90 | COUNTRY CLUTTER | 1 MILLS CIRCLE | ONTARIO | CA | 91764 | 08285 | 12 | 03-Sep-99 |
| 16533 | 10087658 | $2.25 | $0.90 | COUNTRY CLUTTER | 1 MILLS CIRCLE | ONTARIO | CA | 91764 | 08285 | 12 | 19-Nov-99 |
| 16533 | 10097695 | $2.50 | $0.90 | COUNTRY CLUTTER | 500 BELZ OUTLET BLVD. #120 | SAINT AUGUSTINE | FL | 32095 | 18299 | 12 | 28-Feb-00 |
| 16533 | 10134518 | $2.50 | $0.90 | COUNTRY COLLECTIBLES | 204 NORTH TOWER | CENTRALIA | WA | 98531 | 14228 | 12 | 20-Oct-00 |
| 16533 | 10057560 | $2.00 | $0.90 | COUNTRY COLONIAL SHOP | PO BOX 91 | SOUTHWICK | MA | 01077 | 08084 | 48 | 24-Mar-99 |
| 16533 | 10066950 | $2.25 | $0.90 | COUNTRY CREATIONS | 321 NORTH STAR ROAD | STRASBURG | PA | 17579 | 13796 | 12 | 03-Jun-99 |
| 16533 | 10100336 | $2.50 | $0.90 | COUNTRY CREATIONS | 321 NORTH STAR ROAD | STRASBURG | PA | 17579 | 13796 | 12 | 15-Mar-00 |
| 16533 | 10055783 | $2.25 | $0.90 | COUNTRY HOME COLLECTION | | DON'T USE | MD | COLLECTION | 09525 | 12 | 12-Mar-99 |
| 16533 | 10062188 | $2.25 | $0.90 | COUNTRY NOTCH | | NACHES | WA | 98937- | 06791 | 12 | 26-Apr-99 |
| 16533 | 10072679 | $2.25 | $0.90 | COUNTRY PEDDLER | 403-405 MAIN STREET | TOWANDA | PA | 18848 | 14342 | 12 | 03-Aug-99 |
| 16533 | 10062890 | $2.25 | $0.90 | COUNTRY PEDDLER (WA) | 2315 MAIN STREET | VANCOUVER | WA | 98663- | 05625 | 12 | 28-Apr-99 |
| 16533 | 10079318 | $2.25 | $0.90 | COUNTRY SPICE | 50 TIFFANY ST | BROOKLYN | CT | 06234 | 08207 | 12 | 17-Sep-99 |
| 16533 | 10072805 | $2.25 | $0.90 | COVE HAVEN RESORT | ATTN: ACCOUNTS PAYABLE | LAKEVILLE | PA | 18438 | 13091 | 12 | 04-Aug-99 |
| 16533 | 10073585 | $2.25 | $0.90 | COVE HAVEN RESORT | ATTN: ACCOUNTS PAYABLE | LAKEVILLE | PA | 18438 | 13091 | 12 | 11-Aug-99 |
| 16533 | 10081350 | $2.25 | $0.90 | COVE HAVEN RESORT | ATTN: ACCOUNTS PAYABLE | LAKEVILLE | PA | 18438 | 13091 | 12 | 04-Oct-99 |
| 16533 | 10076574 | $2.00 | $0.90 | CRIMSON RIDGE | 735 N. PERRYVILLE | ROCKFORD | IL | 61107- | 07341 | 48 | 30-Aug-99 |
| 16533 | 10062892 | $2.25 | $0.90 | CROW HAVEN FARM | 114 WEST SEEVIEW AVE. | LINWOOD | NJ | 08221 | 13535 | 12 | 28-Apr-99 |
| 16533 | 10055800 | $2.00 | $0.90 | CYNTHIA'S HALLMARK #1 | 1584 NORTH STATE STREET . | GREENFIELD | IN | 46140- | 01306 | 12 | 12-Mar-99 |
| 16533 | 10094287 | $2.00 | $0.90 | CYNTHIA'S HALLMARK #1 | 1584 NORTH STATE STREET . | GREENFIELD | IN | 46140- | 01306 | 12 | 26-Jan-00 |
| 16533 | 10062629 | $2.00 | $0.90 | DANA'S HALLMARK | 15418 S. 70TH CT. | ORLAND PARK | IL | 60462- | 06756 | 36 | 27-Apr-99 |
| 16533 | 10086056 | $2.25 | $0.90 | DECK THE WALLS | DEPTFORD MALL | DEPTFORD | NJ | 08096 | 16809 | 12 | 05-Nov-99 |
| 16533 | 10060557 | $2.25 | $0.90 | DEERFIELD STATION | 60 CLAY STREET | TIFFIN | OH | 44883- | 06287 | 12 | 16-Apr-99 |
| 16533 | 10054932 | $2.25 | $0.90 | DEE'S CRAFTS | 5005A SHELBYVILLE ROAD | LOUISVILLE | KY | 40207- | 06180 | 12 | 04-Mar-99 |
| 16533 | 10097587 | $2.50 | $0.90 | DIVINITIES | P.O. BOX 425 | OVID | NY | 14521 | 17036 | 12 | 25-Feb-00 |
| 16533 | 10105751 | $2.50 | $0.90 | DOBBS SALES CO. | RTE. 37 SOUTH | MOUNT VERNON | IL | 62864- | 04315 | 12 | 18-Apr-00 |
| 16533 | 10136885 | $1.75 | $0.90 | DUNLAPS/CLARK'S #17 | 3043 S. JOHN REDDITT DR. | LUFKIN | TX | 75904 | 12888 | 12 | 31-Oct-00 |
| 16533 | 10063720 | $2.25 | $0.90 | EARTHS TREASURES    (CLN) | 2038 COUNTY HWY B | PLATTEVILLE | WI | 53818 | 13365 | 12 | 04-May-99 |
| 16533 | 10097412 | $2.50 | $0.90 | EDGEWATER GIFTS | 315 STATE STREET | SAINT JOSEPH | MI | 49085 | 18238 | 12 | 24-Feb-99 |
| 16533 | 10055651 | $1.75 | $0.90 | ELLIS POTTERY INC. | 4810 HAZEL JONES RD. | BOSSIER CITY | LA | 71111- | 04638 | 48 | 11-Mar-99 |
| 16533 | 10055678 | $2.00 | $0.90 | ELLSWORTHS STATIONERS | 112 N. GLENDORA AVE. | GLENDORA | CA | 91741 | 12747 | 12 | 11-Mar-99 |
| 16533 | 10061494 | $2.00 | $0.90 | ELLSWORTHS STATIONERS | 112 N. GLENDORA AVE. | GLENDORA | CA | 91741 | 12747 | 12 | 22-Apr-99 |
| 16533 | 10055387 | $1.75 | $0.90 | ELMTREE INC. | 4325 SEETON SQUARE | WOODBRIDGE | VA | 22192 | 01612 | 48 | 09-Mar-99 |
| 16533 | 10055252 | $2.25 | $0.90 | EVANSTON HOSPITAL/WARM WISHES | 2650 RIDGE AVE | EVANSTON | IL | 60201 | 09185 | 12 | 08-Mar-99 |
| 16533 | 10091154 | $2.25 | $0.90 | FARMHOUSE TREASURES | P.O. BOX 1148 | JACKSONVILLE | OR | 97530 | 16592 | 12 | 20-Dec-99 |
| 16533 | 10095779 | $2.50 | $0.90 | FESSENDEN'S (THE) | 11 FRIENDSHIP STREET | WALDOBORO | ME | 04572- | 05784 | 12 | 09-Feb-00 |
| 16533 | 10057572 | $2.25 | $0.90 | FOCASTLE FARM CNTRY STORE | 166 KINGSLEY RD. | BURNT HILLS | NY | 12027- | 04751 | 12 | 24-Mar-99 |
| 16533 | 10064199 | $2.25 | $0.90 | FOCASTLE FARM CNTRY STORE | 166 KINGSLEY RD. | BURNT HILLS | NY | 12027- | 04751 | 12 | 06-May-99 |
| 16533 | 10077567 | $2.25 | $0.90 | FROM THE HEART | 14029 NE 175TH STREET | WOODINVILLE | WA | 98072 | 15316 | 12 | 02-Sep-99 |
| 16533 | 10085376 | $2.25 | $0.90 | FRONT PORCH (THE) | 4101 TATES CREEK ROAD | LEXINGTON | KY | 40517 | 04144 | 12 | 01-Nov-99 |
| 16533 | 10070495 | $2.25 | $0.90 | FRY BROS.TURKEY ROAD | ROUTE 15 | TROUT RUN | PA | 17771 | 14490 | 12 | 07-Jul-99 |
| 16533 | 10095679 | $2.00 | $0.90 | GALLIE'S HALLMARK SHOP | LAWRENCE VILLAGE PLAZA | NEW CASTLE | PA | 16101 | 17632 | 12 | 09-Feb-00 |
| 16533 | 10114296 | $2.50 | $0.90 | GARDEN PATCH (THE) | 71 N. MAIN ST. | SAINT ALBANS | VT | 05478- | 04122 | 12 | 08-Jun-00 |
| 16533 | 10116312 | $2.50 | $0.90 | GATHER ROUN' THE TREE | 411 ROUNTREE | HILLSBORO | IL | 62049 | 16056 | 12 | 19-Jun-00 |
| 16533 | 10096382 | $2.50 | $0.90 | GEORGETOWN AUTO SALES | 100 N. DUPONT HWY. | GEORGETOWN | DE | 19947 | 12319 | 12 | 15-Feb-00 |
| 16533 | 10107094 | $2.50 | $0.90 | GIFT SHOP (THE) | 1015 E. 18TH AVENUE | CORDELE | GA | 31015 | 18893 | 12 | 26-Apr-00 |
| 16533 | 10133973 | $2.50 | $0.90 | GIFTY BASKETS & FLOWERS | 43 FREDERICK STREET | HANOVER | PA | 17331- | 01745 | 12 | 18-Oct-00 |
| 16533 | 10121182 | $2.50 | $0.90 | GLENNA'S GARDEN | 317 MONTCLAIR STREET | BAKERSFIELD | CA | 93309 | 06577 | 12 | 04-Aug-00 |

D0268

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16533 | 10057431 | $2.00 | $0.90 | GLENNIE'S HALLMARK | 370 BRIDGE ST. | CLARKSTON | WA | 99403 | 12945 | 12 | 23-Mar-99 |
| 16533 | 10061753 | $2.25 | $0.90 | GLENNIE'S HALLMARK | SPOKANE VALLEY MALL | SPOKANE | WA | 99216 | 10709 | 12 | 22-Apr-99 |
| 16533 | 10068026 | $2.25 | $0.90 | GOLDEN PINEAPPLE | 766 WALKER RD | GREAT FALLS | VA | 22066 | 14319 | 12 | 11-Jun-99 |
| 16533 | 10119210 | $2.50 | $0.90 | GOODARTS GALLERY | 786 MARKET ST. | FARMINGTON | MO | 63640 | 14858 | 12 | 12-Jul-00 |
| 16533 | 10062030 | $2.25 | $0.90 | GOOSE AND GANDER | 6483 E. SENECA TURNPIKE | JAMESVILLE | NY | 13078- | 05059 | 12 | 23-Apr-99 |
| 16533 | 10067576 | $2.25 | $0.90 | GREAT CHESAPEAKE BAY CO. | CABIN JOHN MALL | POTOMAC | MD | 20854 | 13723 | 12 | 08-Jun-99 |
| 16533 | 10055388 | $2.00 | $0.90 | GREETINGS & READINGS | 809 TAYLOR AVE | TOWSON | MD | 21286- | 00857 | 12 | 09-Mar-99 |
| 16533 | 10078954 | $2.00 | $0.90 | GREETINGS & READINGS | 809 TAYLOR AVE | TOWSON | MD | 21286- | 00857 | 12 | 15-Sep-99 |
| 16533 | 10095506 | $2.00 | $0.90 | GREGORY'S HALLMARK | 1400 PARAMUS PARK | PARAMUS | NJ | 07652 | 11517 | 12 | 08-Feb-00 |
| 16533 | 10068537 | $2.25 | $0.90 | GUNDERSON LUTHERAN HOSPITAL | GIFT SHOP | LA CROSSE | WI | 54601 | 14242 | 12 | 18-Jun-99 |
| 16533 | 10114702 | $2.50 | $0.90 | HABERSHAM WINERY | P.O. BOX 808 | HELEN | GA | 30549 | 09300 | 24 | 09-Jun-00 |
| 16533 | 10082715 | $2.25 | $0.90 | HAFTA HAVIT | 160 SCHOOSETT ST | PEMBROKE | MA | 02359 | 09271 | 12 | 15-Oct-99 |
| 16533 | 10066543 | $2.25 | $0.90 | HAMPTON ACCENTS | 31 MAIN STREET | SOUTHAMPTON | NY | 11968 | 14104 | 12 | 01-Jun-99 |
| 16533 | 10060473 | $2.00 | $0.90 | HANOVER HALLMARK | 565 ROOSEVELT RD. | GLEN ELLYN | IL | 60137- | 06706 | 12 | 15-Apr-99 |
| 16533 | 10093882 | $2.00 | $0.90 | HAPPY'S HALLMARK | 173 SOUTH MAIN ST. | COLVILLE | WA | 99114- | 03262 | 12 | 21-Jan-00 |
| 16533 | 10063063 | $2.25 | $0.90 | HARBOR TOWNE GIFTS | 143 GEORGE STREET | OSWEGO | NY | 13126 | 10779 | 12 | 29-Apr-99 |
| 16533 | 10072795 | $2.25 | $0.90 | HAY SCALES EXCHANGE (THE) | 2 JOHNSON STREET | NORTH ANDOVER | MA | 01845 | 14566 | 12 | 04-Aug-99 |
| 16533 | 10055730 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 11-Mar-99 |
| 16533 | 10055807 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 12-Mar-99 |
| 16533 | 10056039 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 15-Mar-99 |
| 16533 | 10056042 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 15-Mar-99 |
| 16533 | 10056181 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 16-Mar-99 |
| 16533 | 10056332 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 17-Mar-99 |
| 16533 | 10056333 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 17-Mar-99 |
| 16533 | 10056335 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 17-Mar-99 |
| 16533 | 10056336 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 17-Mar-99 |
| 16533 | 10056704 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 18-Mar-99 |
| 16533 | 10056706 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 18-Mar-99 |
| 16533 | 10056708 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 18-Mar-99 |
| 16533 | 10056709 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 18-Mar-99 |
| 16533 | 10056710 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 18-Mar-99 |
| 16533 | 10056711 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 18-Mar-99 |
| 16533 | 10056712 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 18-Mar-99 |
| 16533 | 10056713 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 18-Mar-99 |
| 16533 | 10056714 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 18-Mar-99 |
| 16533 | 10056715 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 18-Mar-99 |
| 16533 | 10056716 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 18-Mar-99 |
| 16533 | 10057251 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 21-Mar-99 |
| 16533 | 10058374 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 29-Mar-99 |
| 16533 | 10058375 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 29-Mar-99 |
| 16533 | 10058513 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 29-Mar-99 |
| 16533 | 10058528 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 30-Mar-99 |
| 16533 | 10058560 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 30-Mar-99 |
| 16533 | 10058561 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 30-Mar-99 |
| 16533 | 10058564 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 30-Mar-99 |
| 16533 | 10058565 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 30-Mar-99 |
| 16533 | 10058566 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 30-Mar-99 |
| 16533 | 10058567 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 30-Mar-99 |
| 16533 | 10058568 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 30-Mar-99 |
| 16533 | 10058569 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 30-Mar-99 |
| 16533 | 10060522 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 16-Apr-99 |
| 16533 | 10060567 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 16-Apr-99 |
| 16533 | 10061015 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 13-Apr-99 |
| 16533 | 10061688 | $1.75 | $0.90 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 12 | 22-Apr-99 |
| 16533 | 10095794 | $2.00 | $0.90 | HIRONS | 185 E. 18TH STREET | EUGENE | OR | 97401 | 14584 | 12 | 09-Feb-00 |
| 16533 | 10065565 | $2.25 | $0.90 | HOLLAND HOUSE (UT) | 70 NORTH 500 EAST | ST GEORGE | UT | 84770- | 05791 | 12 | 18-May-99 |

D0269

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16533 | 10061024 | $2.25 | $0.90 | HOODS ACE HARDWARE | 119-129N SANGAMON AVE | GIBSON CITY | IL | 60936- | 03616 | 12 | 13-Apr-99 |
| 16533 | 10081355 | $2.00 | $0.90 | HOPKINTON DRUG & HALLMARK | 52 MAIN STREET | HOPKINTON | MA | 01748- | 01244 | 12 | 04-Oct-99 |
| 16533 | 10093938 | $2.50 | $0.90 | HORROCKS FARM MARKET INC. | 7420 W. SAGINAW HWY. | LANSING | MI | 48917-1104 | 14344 | 12 | 21-Jan-00 |
| 16533 | 10073101 | $2.25 | $0.90 | HOSPITALITY PRODUCTS | 216 WILLOW AVE | HONESDALE | PA | 18431 | 13231 | 12 | 06-Aug-99 |
| 16533 | 10097097 | $2.50 | $0.90 | HUCKLEBERRY'S | 1916 S. MARQUETTE | PRAIRIE DU CHIEN | WI | 53821- | 07558 | 12 | 22-Feb-00 |
| 16533 | 10064681 | $2.25 | $0.90 | J & J APPAREL | 7384 NC 222 WEST | KENLY | NC | 27542- | 01259 | 12 | 07-May-99 |
| 16533 | 10103250 | $2.00 | $0.90 | JOHNNIE BROCK'S INC. | 4320 HAMPTON AVENUE | SAINT LOUIS | MO | 63109 | 08256 | 12 | 04-Apr-00 |
| 16533 | 10079562 | $2.25 | $0.90 | JOURNEY'S END | 1100 CEENTRAL UNIT C | WILMETTE | IL | 60091 | 15592 | 12 | 20-Sep-99 |
| 16533 | 10072303 | $2.25 | $0.90 | JUNIATA MARKETS | RR 5 BOX 502 | MIFFLINTOWN | PA | 17059 | 14614 | 12 | 30-Jul-99 |
| 16533 | 10056717 | $2.00 | $0.90 | JUST DUCKY | 7511 LEMONT ROAD | DARIEN | IL | 60561- | 06688 | 12 | 18-Mar-99 |
| 16533 | 10072794 | $2.00 | $0.90 | KATE'S HALLMARK SHOP | 4760 HIGHWAY 173 | POPLAR GROVE | IL | 61065-0219 | 03610 | 12 | 04-Aug-99 |
| 16533 | 10082269 | $2.25 | $0.90 | KATHRYN'S GIFT SHOP | 514 E. BOONESLICK RD. | WARRENTON | MO | 63383 | 15822 | 12 | 13-Oct-99 |
| 16533 | 10057095 | $2.25 | $0.90 | KATHY'S GIFTS BY DESIGN | 46 JACOBINS AVE | WAYNE | NJ | 07470 | 09391 | 12 | 21-May-99 |
| 16533 | 10078090 | $2.25 | $0.90 | KATHY'S GIFTS BY DESIGN | 46 JACOBINS AVE | WAYNE | NJ | 07470 | 09391 | 12 | 09-Sep-99 |
| 16533 | 10136059 | $2.50 | $0.90 | KEEPSAKES ETC. | 16 KINGSTON ROAD #10 | EXETER | NH | 03833 | 17716 | 12 | 27-Oct-00 |
| 16533 | 10084089 | $2.25 | $0.90 | KERCHNER'S HALLMARK | 3025 CLEVELAND AVE. SW | CANTON | OH | 44707 | 16333 | 12 | 22-Oct-99 |
| 16533 | 10061287 | $2.25 | $0.90 | KIBAK FINE DESIGN | 170 N.W. CASCADE STREET | SISTERS | OR | 97759 | 12974 | 12 | 21-Apr-99 |
| 16533 | 10105685 | $2.50 | $0.90 | KIBAK FINE DESIGN | 170 N.W. CASCADE STREET | SISTERS | OR | 97759 | 12974 | 12 | 18-Apr-00 |
| 16533 | 10055714 | $2.25 | $0.90 | KITCHEN STUFF ETC. | P.O. BOX 151805 | LUFKIN | TX | 75915 | 12666 | 12 | 11-Mar-99 |
| 16533 | 10122370 | $2.25 | $0.90 | KNOCK ON WOOD | RR1 BOX 302 | BAILEYVILLE | ME | 04694 | 05651 | 12 | 15-Aug-00 |
| 16533 | 10096383 | $2.50 | $0.90 | LAWSON HILL | 102 N. FRANKLIN | KIRKSVILLE | MO | 63501 | 14870 | 12 | 15-Feb-00 |
| 16533 | 10072573 | $2.25 | $0.90 | LEESBURG PHARMACY INC. | 36C CATOCTIN CIRCLE SE | LEESBURG | VA | 20175- | 05730 | 12 | 31-Jul-99 |
| 16533 | 10065811 | $2.25 | $0.90 | LEWIS NEWS AGENCY | 22 EAST MAIN STREET | SCHUYLKILL HAVEN | PA | 17972 | 13561 | 12 | 19-May-99 |
| 16533 | 10099847 | $2.00 | $0.90 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 12 | 10-Mar-00 |
| 16533 | 10056098 | $2.00 | $0.90 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 24 | 15-Mar-99 |
| 16533 | 10099849 | $2.00 | $0.90 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 24 | 10-Mar-00 |
| 16533 | 10056100 | $2.00 | $0.90 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 48 | 15-Mar-99 |
| 16533 | 10072957 | $2.00 | $0.90 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 48 | 05-Aug-99 |
| 16533 | 10073983 | $2.00 | $0.90 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 48 | 13-Aug-99 |
| 16533 | 10082389 | $2.00 | $0.90 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 48 | 14-Oct-99 |
| 16533 | 10099848 | $2.00 | $0.90 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 48 | 10-Mar-00 |
| 16533 | 10065078 | $2.00 | $0.90 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 72 | 11-May-99 |
| 16533 | 10082601 | $2.00 | $0.90 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 96 | 14-Oct-99 |
| 16533 | 10077706 | $2.25 | $0.90 | LOCK STOCK & BARREL GIFT | 349 EASTVIEW MALL | VICTOR | NY | 14564- | 01433 | 12 | 03-Sep-99 |
| 16533 | 10077851 | $2.25 | $0.90 | LOCK STOCK & BARREL GIFT | 349 EASTVIEW MALL | VICTOR | NY | 14564- | 01433 | 12 | 07-Sep-99 |
| 16533 | 10056071 | $2.25 | $0.90 | LOCK STOCK & BARREL GIFTS | 540 MIRACLE MILE DR | ROCHESTER | NY | 14623 | 09500 | 12 | 15-Mar-99 |
| 16533 | 10062250 | $2.25 | $0.90 | LOCK STOCK & BARREL GIFTS | 540 MIRACLE MILE DR | ROCHESTER | NY | 14623 | 09500 | 12 | 26-Apr-99 |
| 16533 | 10082859 | $2.25 | $0.90 | LOCK STOCK & BARRELL | 9620 HAMILTON BLVD | BREINIGSVILLE | PA | 18031 | 15767 | 12 | 18-Oct-99 |
| 16533 | 10074811 | $2.25 | $0.90 | LOVEGROVES WHOLESALE | 1220 NORTH LEROY STREET | FENTON | MI | 48430 | 09639 | 12 | 17-Aug-99 |
| 16533 | 10067307 | $2.25 | $0.90 | LUCINDAS COUNTRY CRAFTS | RR 3 BOX 173 | LEWISBURG | PA | 17837 | 14014 | 12 | 04-Jun-99 |
| 16533 | 10102782 | $2.50 | $0.90 | M T HUNTER COUNTRY STORE | 1000 SOUTH OLD WOODWARD | BIRMINGHAM | MI | 48009 | 18738 | 12 | 29-Mar-00 |
| 16533 | 10068874 | $2.25 | $0.90 | MAINE MADE SHOP | 93 MAIN STREET | WATERVILLE | ME | 04901- | 07262 | 12 | 21-Jun-99 |
| 16533 | 10073384 | $2.25 | $0.90 | MARINE CORPS COMMUNITY SERV. | MCCS QUANTICO | QUANTICO | VA | 22134-1396 | 12297 | 12 | 09-Aug-99 |
| 16533 | 10061338 | $2.25 | $0.90 | MARUKAI CORPORATION | 1740 W.ARTESIA BLVD. | GARDENA | CA | 90248 | 12652 | 12 | 21-Apr-99 |
| 16533 | 10068501 | $1.75 | $0.90 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 24 | 18-Jun-99 |
| 16533 | 10098142 | $1.75 | $0.90 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 36 | 01-Mar-00 |
| 16533 | 10056349 | $2.00 | $0.90 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 48 | 17-Mar-99 |
| 16533 | 10086177 | $1.75 | $0.90 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 48 | 08-Nov-99 |
| 16533 | 10141133 | $1.75 | $0.90 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 48 | 01-Dec-00 |
| 16533 | 10088849 | $2.25 | $0.90 | MICHAEL W. BECK INC. | 110-12 PARK STREET | WHITEHALL | PA | 18052 | 16869 | 12 | 30-Nov-99 |
| 16533 | 10087951 | $2.00 | $0.90 | MOELLER VARIETY & GIFT | DBA CRICKET SHOP | PARIS | IL | 61944- | 07813 | 12 | 22-Nov-99 |
| 16533 | 10115301 | $2.50 | $0.90 | MOLLY KATES | 1975 W. AVE L | LANCASTER | CA | 93534 | 16887 | 12 | 13-Jun-00 |
| 16533 | 10094005 | $2.50 | $0.90 | MOORE FROM THE HEART | 6069 EAST ABBEY | FLAGSTAFF | AZ | 86004 | 17317 | 12 | 24-Jan-00 |
| 16533 | 10065808 | $2.25 | $0.90 | MOSTLY MAINE | 200 LOWER MAIN STREET | FREEPORT | ME | 04032 | 13946 | 12 | 19-May-99 |
| 16533 | 10073443 | $2.25 | $0.90 | MOSTLY MAINE | 200 LOWER MAIN STREET | FREEPORT | ME | 04032 | 13946 | 12 | 10-Aug-99 |
| 16533 | 10098168 | $2.50 | $0.90 | MOSTLY MAINE | 200 LOWER MAIN STREET | FREEPORT | ME | 04032 | 13946 | 24 | 01-Mar-00 |

D0270

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16533 | 10063227 | $1.75 | $0.90 | NORMAN'S GIFT SHOPS INC | 126 TERRY DRIVE | NEWTOWN | PA | 18940 | 00842 | 48 | 30-Apr-99 |
| 16533 | 10064227 | $2.25 | $0.90 | OAK TREE FURNITURE | 828 S. MAIN STREET | SAINT CHARLES | MO | 63301 | 08182 | 12 | 06-May-99 |
| 16533 | 10095088 | $2.50 | $0.90 | OAK TREE FURNITURE | 828 S. MAIN STREET | SAINT CHARLES | MO | 63301 | 08182 | 12 | 03-Feb-00 |
| 16533 | 10146113 | $1.00 | $0.90 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 36 | 22-Feb-01 |
| 16533 | 10146099 | $1.00 | $0.90 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 48 | 22-Feb-01 |
| 16533 | 10146110 | $1.00 | $0.90 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 48 | 22-Feb-01 |
| 16533 | 10146114 | $1.00 | $0.90 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 48 | 22-Feb-01 |
| 16533 | 10055666 | $2.00 | $0.90 | PATRICK'S INC. | 207 PARKVIEW AVENUE | BANGOR | ME | 04401 | 12483 | 12 | 11-Mar-99 |
| 16533 | 10115252 | $2.00 | $0.90 | PATRICK'S INC. | 207 PARKVIEW AVENUE | BANGOR | ME | 04401 | 12483 | 12 | 13-Jun-00 |
| 16533 | 10095800 | $2.50 | $0.90 | PAT'S HALLMARK | 1105 E. KENOSHA | BROKEN ARROW | OK | 74012 | 17470 | 12 | 09-Feb-00 |
| 16533 | 10100882 | $2.50 | $0.90 | PATTON PHARMACY TRUE VALUE | 345 SOUTH MAIN STREET | WOODRUFF | SC | 29388 | 09658 | 12 | 20-Mar-00 |
| 16533 | 10084778 | $2.25 | $0.90 | PEAR TREE (THE) | P.O. BOX 729 | SPOTSYLVANIA | VA | 22553 | 13930 | 12 | 26-Oct-99 |
| 16533 | 10130906 | $1.75 | $0.90 | PEEBLES INC. | ACCOUNTS PAYABLE DEPT. | SOUTH HILL | VA | 23970 | 08146 | 72 | 05-Oct-00 |
| 16533 | 10097072 | $1.75 | $0.90 | PEEBLES INC. | ACCOUNTS PAYABLE DEPT. | SOUTH HILL | VA | 23970 | 08146 | 84 | 21-Feb-00 |
| 16533 | 10063821 | $1.75 | $0.90 | PEEBLES INC. | ACCOUNTS PAYABLE DEPT. | SOUTH HILL | VA | 23970 | 08146 | 96 | 04-May-99 |
| 16533 | 10097073 | $1.75 | $0.90 | PEEBLES INC. | ACCOUNTS PAYABLE DEPT. | SOUTH HILL | VA | 23970 | 08146 | 168 | 21-Feb-00 |
| 16533 | 10130909 | $1.75 | $0.90 | PEEBLES INC. | ACCOUNTS PAYABLE DEPT. | SOUTH HILL | VA | 23970 | 08146 | 168 | 05-Oct-00 |
| 16533 | 10063822 | $1.75 | $0.90 | PEEBLES INC. | ACCOUNTS PAYABLE DEPT. | SOUTH HILL | VA | 23970 | 08146 | 240 | 04-May-99 |
| 16533 | 10079518 | $2.25 | $0.90 | PETERSONS COUNTRY COLLECTIBLES | RR 2 BOX 1496 | TROY | PA | 16947 | 13266 | 12 | 20-Sep-99 |
| 16533 | 10096802 | $2.50 | $0.90 | PHARMACY PLUS | 508 N. MAIN | CARROLLTON | IL | 62016 | 17911 | 12 | 17-Feb-00 |
| 16533 | 10065153 | $2.25 | $0.90 | PHELPS MILL STORE /THE | RTE 2  BOX 218 | UNDERWOOD | MN | 56586- | 01597 | 12 | 12-May-99 |
| 16533 | 10094408 | $2.50 | $0.90 | PILL BOX | 245 WEST MAIN | AMELIA | OH | 45102 | 15068 | 12 | 27-Jan-00 |
| 16533 | 10064241 | $2.25 | $0.90 | PINNACLE PEDDLER | 308 SOUTH MAIN | RICHFORD | VT | 05476 | 13649 | 12 | 06-May-99 |
| 16533 | 10096027 | $2.50 | $0.90 | PLEASANTREE /THE | 710 NILLES RD | FAIRFIELD | OH | 45014- | 00992 | 12 | 10-Feb-00 |
| 16533 | 10057357 | $2.00 | $0.90 | POOR RICHARD'S | 812 N. EASTON HWY | DOYLESTOWN | PA | 18901 | 12284 | 48 | 23-Mar-99 |
| 16533 | 10102096 | $1.75 | $0.90 | POOR RICHARD'S | 812 N. EASTON HWY | DOYLESTOWN | PA | 18901 | 12284 | 48 | 27-Mar-00 |
| 16533 | 10061756 | $1.75 | $0.90 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 12 | 22-Apr-99 |
| 16533 | 10067528 | $1.75 | $0.90 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 12 | 08-Jun-99 |
| 16533 | 10085158 | $1.75 | $0.90 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 12 | 29-Oct-99 |
| 16533 | 10106422 | $1.75 | $0.90 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 12 | 21-Apr-00 |
| 16533 | 10062463 | $1.75 | $0.90 | PORTEOUS #57 | APOOSTOOK CENTER MALL | PRESQUE ISLE | ME | 04769 | 11325 | 12 | 27-Apr-99 |
| 16533 | 10105473 | $2.50 | $0.90 | PUFFINS NEST | 464 MAIN | ROCKLAND | ME | 04841 | 13547 | 12 | 15-Apr-00 |
| 16533 | 10055209 | $2.00 | $0.90 | PURCELLVILLE PHARMACY | 711 EAST MAIN STREET | PURCELLVILLE | VA | 20132- | 00988 | 12 | 08-Mar-99 |
| 16533 | 10066980 | $2.25 | $0.90 | QUAINT THINGS | | MAYNARD | MA | 01754 | 13584 | 12 | 03-Jun-99 |
| 16533 | 10081022 | $2.25 | $0.90 | RAMONA INTERIORS | 707 MAIN STREET | RAMONA | CA | 92065-2045 | 15254 | 12 | 30-Sep-99 |
| 16533 | 10084951 | $2.25 | $0.90 | RAQUEL SIMAN DE SAMOUR | VIP #145 P.O. BOX 520656 | MIAMI | FL | 33152 | 16469 | 12 | 27-Oct-99 |
| 16533 | 10092337 | $2.00 | $0.90 | RIBBONS INC. | 272 WATERLOO STREET | WARRENTON | VA | 20186- | 02189 | 12 | 05-Jan-00 |
| 16533 | 10060592 | $2.25 | $0.90 | RICHLAND VILLAGE SUNDRIES | 8960 E. D. AVE | RICHLAND | MI | 49083 | 12876 | 12 | 16-Apr-99 |
| 16533 | 10092644 | $2.00 | $0.90 | ROBINSON RETAIL ENTERPR. | 303 S.BROADWAY PMB-338 | DENVER | CO | 80209 | 16565 | 12 | 07-Jan-00 |
| 16533 | 10092645 | $2.00 | $0.90 | ROBINSON RETAIL ENTERPR. | 303 S.BROADWAY PMB-338 | DENVER | CO | 80209 | 16565 | 12 | 07-Jan-00 |
| 16533 | 10074476 | $2.00 | $0.90 | ROLEY'S HALLMARK | 3437 SOUTH MASON | FORT COLLINS | CO | 80525 | 11304 | 12 | 16-Aug-99 |
| 16533 | 10073769 | $2.00 | $0.90 | ROLEY'S HALLMARK #4 | 215 E FOOTHILL PARKWAY A-5 | FORT COLLINS | CO | 80525- | 02241 | 12 | 12-Aug-99 |
| 16533 | 10066926 | $2.25 | $0.90 | ROSEMARY'S HALLMARK | 1161 W. 5TH  STREET | MARYSVILLE | OH | 43040 | 13522 | 12 | 03-Jun-99 |
| 16533 | 10055676 | $2.25 | $0.90 | ROWE POTTERY WORKS | 217 WEST MAIN STREET | CAMBRIDGE | WI | 53523 | 12744 | 12 | 11-Mar-99 |
| 16533 | 10079822 | $2.25 | $0.90 | ROWE POTTERY WORKS | 217 WEST MAIN STREET | CAMBRIDGE | WI | 53523 | 12744 | 12 | 21-Sep-99 |
| 16533 | 10055684 | $2.00 | $0.90 | SALAMACKS CARD & GIFT | 1613 UNION STREET | SCHENECTADY | NY | 12309 | 12349 | 12 | 11-Mar-99 |
| 16533 | 10113213 | $2.50 | $0.90 | SCOTTS FLORAL & GIFTS | 287 MILL ST. | DANVILLE | PA | 17821 | 13237 | 12 | 02-Jun-00 |
| 16533 | 10055669 | $2.25 | $0.90 | SCOTT'S HALLMARK | 215 MIDTOWN PLAZA | ROCHESTER | NY | 14604 | 10029 | 12 | 11-Mar-99 |
| 16533 | 10086005 | $2.25 | $0.90 | SEVEN COUNTRY DUCKS | 572 MAIN STREET | MONROE | CT | 06468-0402 | 13977 | 12 | 05-Nov-99 |
| 16533 | 10067642 | $2.25 | $0.90 | SHOP IN THE VALLEY | STEWART AVE | ROSCOE | NY | 12776 | 14157 | 12 | 09-Jun-99 |
| 16533 | 10115048 | $2.50 | $0.90 | SHOP IN THE VALLEY | STEWART AVE | ROSCOE | NY | 12776 | 14157 | 12 | 12-Jun-00 |
| 16533 | 10064458 | $2.25 | $0.90 | SILVER MINE | 276 MAIN ST. | MACKINAC ISLAND | MI | 49757 | 12966 | 12 | 06-May-99 |
| 16533 | 10063119 | $2.25 | $0.90 | SPOTTED GIRAFFE (THE) | 5526 MAIN STREET | WILLIAMSVILLE | NY | 14221 | 09302 | 12 | 29-Apr-99 |
| 16533 | 10063170 | $2.25 | $0.90 | ST. JOSEPH MEDICAL CENTER | GIFT SHOP | JOLIET | IL | 60435- | 06665 | 12 | 29-Apr-99 |
| 16533 | 10055389 | $2.25 | $0.90 | ST. MARY'S GIFT SHOP | 407 EAST 3RD STREET | DULUTH | MN | 55805- | 07535 | 12 | 09-Mar-99 |
| 16533 | 10061811 | $2.25 | $0.90 | STORMANS INC. | 1932 EAST FOURTH AVE. | OLYMPIA | WA | 98506 | 12980 | 12 | 23-Apr-99 |

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16533 | 10055323 | $2.00 | $0.90 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 12 | 09-Mar-99 |
| 16533 | 10055534 | $2.00 | $0.90 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 12 | 10-Mar-99 |
| 16533 | 10055804 | $2.00 | $0.90 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 12 | 12-Mar-99 |
| 16533 | 10056037 | $2.00 | $0.90 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 12 | 15-Mar-99 |
| 16533 | 10067271 | $2.25 | $0.90 | STRAWBERRY TREE | 1 MERRIMAC STREET | NEWBURYPORT | MA | 01950- | 06104 | 12 | 04-Jun-99 |
| 16533 | 10072293 | $2.25 | $0.90 | STUDENT BOOK CORP. | N.E. 700 THATUNA | PULLMAN | WA | 99163 | 14590 | 12 | 29-Jul-99 |
| 16533 | 10074810 | $2.25 | $0.90 | SUGAR CREEK | 23 HIGH PINE CIRCLE | EAST LONGMEADOW | MA | 01028 | 14972 | 12 | 17-Aug-99 |
| 16533 | 10097329 | $2.50 | $0.90 | SUNNYBROOK FARMS | 1102 S. PERRY STREET | SPOKANE | WA | 99202 | 17928 | 12 | 24-Feb-00 |
| 16533 | 10082844 | $2.25 | $0.90 | SURROUNDINGS | RR 1 BOX 5408 | LINCOLNVILLE | ME | 04849 | 10274 | 6 | 18-Oct-99 |
| 16533 | 10067490 | $2.25 | $0.90 | SURROUNDINGS | RR 1 BOX 5408 | LINCOLNVILLE | ME | 04849 | 10274 | 12 | 08-Jun-99 |
| 16533 | 10098149 | $2.50 | $0.90 | SWEET CECILY'S | 42 MAIN STREET | MIDDLEBURY | VT | 05753 | 13650 | 12 | 01-Mar-00 |
| 16533 | 10136570 | $2.50 | $0.90 | SWEET CECILY'S | 42 MAIN STREET | MIDDLEBURY | VT | 05753 | 13650 | 12 | 30-Oct-00 |
| 16533 | 10065011 | $2.25 | $0.90 | T O G H M INC. | 3155 DAISY LOG DRIVE | BLAIRSVILLE | GA | 30512 | 13714 | 12 | 11-May-99 |
| 16533 | 10068292 | $2.25 | $0.90 | TER HAR'S | 27 BROADWAY | SEASIDE | OR | 97138 | 12931 | 6 | 15-Jun-99 |
| 16533 | 10066176 | $2.25 | $0.90 | TES INC. | 2811 LINCOLN HWY EAST | RONKS | PA | 17572 | 13972 | 12 | 25-May-99 |
| 16533 | 10082716 | $2.25 | $0.90 | TES INC. | 2811 LINCOLN HWY EAST | RONKS | PA | 17572 | 13972 | 12 | 15-Oct-99 |
| 16533 | 10055733 | $2.25 | $0.90 | THEDA CLARK RMC GIFT SHOP | 130 SECOND STREET UPS 166 | NEENAH | WI | 54956 | 12839 | 12 | 11-Mar-99 |
| 16533 | 10129885 | $2.50 | $0.90 | THREE FRENCH HENS | 105 THIRD STREET | BAY CITY | MI | 48708 | 18667 | 12 | 29-Sep-00 |
| 16533 | 10063337 | $2.25 | $0.90 | THUNDERBIRD G/S | 1 MAIN STREET | MACKINAC ISLAND | MI | 49757 | 09634 | 12 | 30-Apr-99 |
| 16533 | 10072312 | $2.25 | $0.90 | THUNDERBIRD G/S | 1 MAIN STREET | MACKINAC ISLAND | MI | 49757 | 09634 | 24 | 30-Jul-99 |
| 16533 | 10122740 | $2.00 | $0.90 | THUNDERBIRD G/S | 1 MAIN STREET | MACKINAC ISLAND | MI | 49757 | 09634 | 48 | 16-Aug-00 |
| 16533 | 10077569 | $2.00 | $0.90 | TINA'S HALLMARK-BOUNTIFUL | FIVE POINT MALL | BOUNTIFUL | UT | 84010- | 00093 | 12 | 02-Sep-99 |
| 16533 | 10073773 | $2.25 | $0.90 | TOLE N TRINKETS | A COUNTRY EMPORIUM | NEW WILMINGTON | PA | 16142 | 14690 | 12 | 12-Aug-99 |
| 16533 | 10116078 | $2.50 | $0.90 | TOP O'THE THUMB | 12728 HWY 42 | ELLISON BAY | WI | 54210 | 13591 | 12 | 16-Jun-00 |
| 16533 | 10067627 | $2.25 | $0.90 | TOTAL CRAFTS | 6910-C BRADLICH S/C | ANNANDALE | VA | 22003- | 01869 | 12 | 09-Jun-99 |
| 16533 | 10085118 | $2.25 | $0.90 | TOTAL CRAFTS | 6910-C BRADLICH S/C | ANNANDALE | VA | 22003- | 01869 | 12 | 28-Oct-99 |
| 16533 | 10089851 | $2.25 | $0.90 | TOTAL CRAFTS | 6910-C BRADLICH S/C | ANNANDALE | VA | 22003- | 01869 | 12 | 07-Dec-99 |
| 16533 | 10132632 | $2.50 | $0.90 | TOTAL CRAFTS | 6910-C BRADLICH S/C | ANNANDALE | VA | 22003- | 01869 | 12 | 12-Oct-00 |
| 16533 | 10101078 | $2.50 | $0.90 | TOWN & COUNTRY | 397 E ALTAMONTE DRIVE | ALTAMONTE SPRINGS | FL | 32701 | 18697 | 12 | 21-Mar-00 |
| 16533 | 10062471 | $2.25 | $0.90 | UNIVERSITY OF IOWA | VOLUNTEER GIFT SHOP | IOWA CITY | IA | 52242- | 04951 | 12 | 27-Apr-99 |
| 16533 | 10082029 | $2.25 | $0.90 | VERMONT HERITAGE GIFT | AND CRAFT CENTER | STOWE | VT | 05672 | 04801 | 12 | 08-Oct-99 |
| 16533 | 10109209 | $2.50 | $0.90 | VERMONT HERITAGE GIFT | AND CRAFT CENTER | STOWE | VT | 05672 | 04801 | 12 | 08-May-00 |
| 16533 | 10117133 | $2.50 | $0.90 | VERMONT HOME BAKERY LTD | PO BOX 207 | HANCOCK | VT | 05748 | 19330 | 12 | 26-Jun-00 |
| 16533 | 10063652 | $2.25 | $0.90 | VERMONT PRESENCE | RTES 11 & 30 & RICHVILLE ROAD | MANCHESTER CENTER | VT | 05255 | 10059 | 12 | 04-May-99 |
| 16533 | 10116110 | $2.50 | $0.90 | VERMONT PRESENCE | RTES 11 & 30 & RICHVILLE ROAD | MANCHESTER CENTER | VT | 05255 | 10059 | 12 | 16-Jun-00 |
| 16533 | 10055332 | $2.25 | $0.90 | WAL-BEN INC. | D/B/A BEN FRANKLIN STORE #4127 | WALWORTH | WI | 53184 | 12676 | 12 | 09-Mar-99 |
| 16533 | 10074401 | $2.25 | $0.90 | WARM HEARTH (THE) | P.O. BOX 189 | JULIAN | CA | 92036 | 13964 | 12 | 16-Aug-99 |
| 16533 | 10086065 | $2.25 | $0.90 | WARM HEARTH (THE) | P.O. BOX 189 | JULIAN | CA | 92036 | 13964 | 12 | 05-Nov-99 |
| 16533 | 10055988 | $2.00 | $0.90 | WEINBACH'S | 1 NORTH WEINBACH | EVANSVILLE | IN | 47711- | 02357 | 12 | 15-Mar-99 |
| 16533 | 10083825 | $2.25 | $0.90 | WHAT NOT SHOP (THE) | JEFFERSON MALL | LOUISVILLE | KY | 40219 | 12740 | 24 | 21-Oct-99 |
| 16533 | 10065458 | $2.25 | $0.90 | WHEEL HOUSE OF GIFTS | 231 LAKE STREET | BRISTOL | NH | 03222 | 13680 | 12 | 17-May-99 |
| 16533 | 10061352 | $2.25 | $0.90 | WHITTWOOD CAR WASH | 16010 EAST WHITTIER BLVD | WHITTIER | CA | 90603 | 12623 | 12 | 21-Apr-99 |
| 16533 | 10103072 | $2.50 | $0.90 | WINDSONG COUNTRY STORE | 46770 RTE. 48-NORTH RD. | SOUTHOLD | NY | 11971 | 12729 | 12 | 03-Apr-00 |
| 16533 | 10116985 | $2.50 | $0.90 | WINDSONG COUNTRY STORE | 46770 RTE. 48-NORTH RD. | SOUTHOLD | NY | 11971 | 12729 | 12 | 23-Jun-00 |
| 16533 | 10072876 | $2.25 | $0.90 | WRAGGE PHARMACY | 332 SOUTH 13TH STREET | TEKAMAH | NE | 68061 | 14512 | 12 | 04-Aug-99 |
| | | | | | | | | | | 6780 | |
| 16546 | 10117740 | $5.00 | $1.95 | 1836 COUNTRY STORE | 28 WEST MAIN STREET | WILMINGTON | VT | 05363 | 19479 | 6 | 28-Jun-00 |
| 16546 | 10142461 | $5.00 | $1.95 | 1836 COUNTRY STORE | 28 WEST MAIN STREET | WILMINGTON | VT | 05363 | 19479 | 6 | 15-Dec-00 |
| 16546 | 10057423 | $4.50 | $1.95 | A&M DESIGN | 4147 BRIGADOON DRIVE | SHOREVIEW | MN | 55126 | 09788 | 6 | 23-Mar-99 |
| 16546 | 10061430 | $4.50 | $1.95 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 6 | 21-Apr-99 |
| 16546 | 10067313 | $4.50 | $1.95 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 6 | 07-Jun-99 |
| 16546 | 10078235 | $4.50 | $1.95 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 6 | 10-Sep-99 |
| 16546 | 10095438 | $5.00 | $1.95 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 6 | 07-Feb-00 |
| 16546 | 10120125 | $5.00 | $1.95 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 6 | 26-Jul-00 |
| 16546 | 10072593 | $4.50 | $1.95 | ADVANTAGE WORLDWID INC. | 4647 SUNRAY DRIVE | HOLIDAY | FL | 34691 | 14940 | 6 | 02-Aug-99 |
| 16546 | 10076467 | $4.50 | $1.95 | ALICIA'S ACCENTS | 3865 MONTVALE CROSSING | CUMMING | GA | 30041 | 12446 | 6 | 27-Aug-99 |

D0272

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16546 | 10085850 | $4.50 | $1.95 | ALTOONA DISCOUNT PHARMACY | 307 8TH STREET S.W. | ALTOONA | IA | 50009 | 13578 | 6 | 04-Nov-99 |
| 16546 | 10065587 | $4.50 | $1.95 | AMISH BARN (THE) | P.O. BOX 404 | BIRD IN HAND | PA | 17505 | 13799 | 6 | 18-May-99 |
| 16546 | 10062090 | $4.00 | $1.95 | ANDI'S HALLMARK | MARKETVIEW S/C | CHAMPAIGN | IL | 61820- | 02558 | 6 | 26-Apr-99 |
| 16546 | 10132236 | $5.00 | $1.95 | ARTIST COLONY | 1937 KEOKUK | IOWA CITY | IA | 52240 | 11533 | 6 | 11-Oct-00 |
| 16546 | 10095342 | $5.00 | $1.95 | BAKERS RACK (THE) | 2690 FREDERICA STREET | OWENSBORO | KY | 42301 | 10246 | 6 | 04-Feb-00 |
| 16546 | 10085205 | $4.50 | $1.95 | BARTASH INC. | 98 CONGRESS STREET | RUMFORD | ME | 04276 | 16674 | 6 | 29-Oct-99 |
| 16546 | 10072136 | $4.50 | $1.95 | BASKET EXPRESSIONS | 474 BLUFF STREET | DUBUQUE | IA | 52001 | 07915 | 6 | 29-Jul-99 |
| 16546 | 10084825 | $4.50 | $1.95 | BASKET-A-STAMPS | 22 E 5TH ST. | DRESDEN | OH | 43821 | 16445 | 6 | 27-Oct-99 |
| 16546 | 10054907 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16546 | 10054908 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16546 | 10054910 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16546 | 10054911 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16546 | 10054912 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16546 | 10054913 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16546 | 10054914 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16546 | 10054915 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16546 | 10054916 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16546 | 10054917 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16546 | 10054918 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16546 | 10055079 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 05-Mar-99 |
| 16546 | 10055080 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 05-Mar-99 |
| 16546 | 10055081 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 05-Mar-99 |
| 16546 | 10055082 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 05-Mar-99 |
| 16546 | 10055083 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 05-Mar-99 |
| 16546 | 10055086 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 05-Mar-99 |
| 16546 | 10055087 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 05-Mar-99 |
| 16546 | 10060372 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 05-Mar-99 |
| 16546 | 10060373 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 15-Apr-99 |
| 16546 | 10060374 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 15-Apr-99 |
| 16546 | 10060392 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 15-Apr-99 |
| 16546 | 10060395 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 15-Apr-99 |
| 16546 | 10060406 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 15-Apr-99 |
| 16546 | 10060444 | $3.50 | $1.95 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 15-Apr-99 |
| 16546 | 10085787 | $4.00 | $1.95 | BELFAIR DRUG | 31 NE HWY 300 | BELFAIR | WA | 98528- | 07071 | 6 | 04-Nov-99 |
| 16546 | 10082999 | $4.50 | $1.95 | BENDIXEN'S GIFT WARE (CLN) | ROUTE 940 HC 89 BOX 124 | POCONO SUMMIT | PA | 18346 | 13241 | 6 | 18-Oct-99 |
| 16546 | 10066599 | $4.50 | $1.95 | BERRY PATCH (THE) | 218 S.HANCOCK | PENTWATER | MI | 49449 | 12970 | 6 | 01-Jun-99 |
| 16546 | 10055318 | $4.00 | $1.95 | BETTE'S HALLMARK | 894 S. 291 HIGHWAY | LIBERTY | MO | 64068- | 02305 | 24 | 09-Mar-99 |
| 16546 | 10093507 | $4.00 | $1.95 | BEVERLY'S HALLMARK | KENNEDY MEMORIAL DR. | WATERVILLE | ME | 04901- | 07382 | 6 | 19-Jan-00 |
| 16546 | 10063299 | $4.00 | $1.95 | BILL'S FABRIC INC. | BOX 11 | SAINT PAUL | VA | 24283- | 06366 | 24 | 30-Apr-99 |
| 16546 | 10060615 | $4.50 | $1.95 | BONNIE'S HALLMARK SHOP | 6631 DIXIE HIGHWAY | CLARKSTON | MI | 48346- | 03569 | 6 | 16-Apr-99 |
| 16546 | 10061266 | $4.00 | $1.95 | BOOK EMPORIUM-WHSE | 1309 SW WASHINGTON ST. | PEORIA | IL | 61602- | 03545 | 48 | 21-Apr-99 |
| 16546 | 10090197 | $4.50 | $1.95 | BOONE ENTERPRISES | 530 SOUTH 9TH | CLINTON | OK | 73601 | 16890 | 6 | 08-Dec-99 |
| 16546 | 10066161 | $4.50 | $1.95 | BREWBAKER | 20902 WASHINGTON AVE | ONAWAY | MI | 49765 | 13998 | 6 | 25-May-99 |
| 16546 | 10067520 | $4.50 | $1.95 | C & J CARDS | PO BOX 110628 | TRUMBULL | CT | 06611- | 07022 | 6 | 08-Jun-99 |
| 16546 | 10056230 | $4.00 | $1.95 | CALABASH NAUTICAL GIFTS | 9973 BEACH DR. | CALABASH | NC | 28467 | 01657 | 24 | 16-Mar-99 |
| 16546 | 10076264 | $4.00 | $1.95 | CALABASH NAUTICAL GIFTS | 9973 BEACH DR. | CALABASH | NC | 28467 | 01657 | 24 | 26-Aug-99 |
| 16546 | 10061619 | $4.50 | $1.95 | CALICO CAT | 10 WASHINGTON AVE. | GRAND HAVEN | MI | 49417- | 03331 | 6 | 22-Apr-99 |
| 16546 | 10086004 | $4.50 | $1.95 | CALICO CAT | 10 WASHINGTON AVE. | GRAND HAVEN | MI | 49417- | 03331 | 6 | 05-Nov-99 |
| 16546 | 10061495 | $4.50 | $1.95 | CAMPUS STORE | CORNELL UNIVERSITY | ITHACA | NY | 14853 | 13298 | 6 | 22-Apr-99 |
| 16546 | 10061840 | $4.50 | $1.95 | CANDLE ESCENTS | RTE 430 | FINDLEY LAKE | NY | 14736- | 05108 | 6 | 23-Apr-99 |
| 16546 | 10060485 | $4.50 | $1.95 | CANE RIVER CRAFTS & GIFTS | 612 FRONT STREET | NATCHITOCHES | LA | 71457 | 12530 | 6 | 15-Apr-99 |
| 16546 | 10073833 | $3.50 | $1.95 | CARDSMART | BROOKSIDE PLAZA | ENFIELD | CT | 06082 | 14710 | 6 | 12-Aug-99 |
| 16546 | 10093165 | $4.50 | $1.95 | CARDSMART/MAD LOVE CARDS INC. | 977 VALLEY ROAD | GILLETTE | NJ | 07933 | 17076 | 6 | 14-Jan-00 |
| 16546 | 10080910 | $4.50 | $1.95 | CARGO | 1241 E. MAIN | CARBONDALE | IL | 62901 | 15057 | 6 | 30-Sep-99 |
| 16546 | 10065571 | $4.50 | $1.95 | CARLE HOSPITAL GIFT SHOP | 611 W. PARK STREET | URBANA | IL | 61801 | 10150 | 6 | 18-May-99 |
| 16546 | 10102840 | $4.25 | $1.95 | CARRIE'S HALLMARK | 117 E HIGH STREET | JEFFERSON CITY | MO | 65101 | 18977 | 6 | 30-Mar-00 |

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16546 | 10055056 | $4.00 | $1.95 | CEDAR TRADING POST | 19852 JUNIPER RD. | APPLE VALLEY | CA | 92308 | 08333 | 6 | 05-Mar-99 |
| 16546 | 10068435 | $4.50 | $1.95 | CHEVAL GIFTS | 346 LARSON | IMPERIAL | CA | 92251 | 14327 | 6 | 17-Jun-99 |
| 16546 | 10134772 | $5.00 | $1.95 | CHINCOTEAGUE PONY CENTRE | 6417 CARRIAGE DRIVE | CHINCOTEAGUE | VA | 23336 | 17253 | 6 | 23-Oct-00 |
| 16546 | 10073438 | $4.00 | $1.95 | CHRIS' HALLMARK | PLEASANT VALLEY SHOPPING CTR. | ALTOONA | PA | 16602 | 14968 | 6 | 10-Aug-99 |
| 16546 | 10055985 | $3.50 | $1.95 | CHRISTMAS TREE HILL | 2801 SOUTH GEORGIA ST | YORK | PA | 17403- | 06713 | 36 | 15-Mar-99 |
| 16546 | 10082969 | $3.50 | $1.95 | CHRISTMAS TREE HILL | 2801 SOUTH GEORGIA ST | YORK | PA | 17403- | 06713 | 36 | 18-Oct-99 |
| 16546 | 10094628 | $3.50 | $1.95 | CHRISTMAS TREE HILL | 2801 SOUTH GEORGIA ST | YORK | PA | 17403- | 06713 | 48 | 31-Jan-00 |
| 16546 | 10081011 | $4.50 | $1.95 | CHURCH OF HOPE | 18364 SOLEDAD CANYON ROAD | CANYON COUNTRY | CA | 91351 | 15297 | 6 | 30-Sep-99 |
| 16546 | 10106752 | $5.00 | $1.95 | CHURCH OF HOPE | 18364 SOLEDAD CANYON ROAD | CANYON COUNTRY | CA | 91351 | 15297 | 6 | 25-Apr-00 |
| 16546 | 10063249 | $4.00 | $1.95 | CINDY'S HALLMARK | 252 SOUTHBRIDGE STREET | MOORESVILLE | IN | 46158- | 01472 | 6 | 30-Apr-99 |
| 16546 | 10055683 | $3.50 | $1.95 | CLARK'S HALLMARK SHOP #1 | LEDGEWOOD MALL RT 10 | LEDGEWOOD | NJ | 07852-0000 | 01555 | 72 | 11-Mar-99 |
| 16546 | 10081017 | $4.50 | $1.95 | CLINES HALLMARK | 5225 CANYON CREST DRIVE | RIVERSIDE | CA | 92507 | 15259 | 6 | 30-Sep-99 |
| 16546 | 10065625 | $4.50 | $1.95 | COAST GUARD EXCHANGE | USCG TRAINING CENTER | PETALUMA | CA | 94952 | 13825 | 6 | 18-May-99 |
| 16546 | 10062210 | $4.50 | $1.95 | COLONIAL ART & CRAFT SHOP | 25 W. PICCADILLY ST. | WINCHESTER | VA | 22601 | 09163 | 6 | 26-Apr-99 |
| 16546 | 10067312 | $4.50 | $1.95 | COLONIAL PEDDLER | 7210 MADISON AVE | INDIANAPOLIS | IN | 46227 | 12455 | 6 | 07-Jun-99 |
| 16546 | 10082516 | $4.50 | $1.95 | COLONIAL WOODWRIGHTS | 3883 -A HWY 49 SO | MARIPOSA | CA | 95338 | 15266 | 6 | 14-Oct-99 |
| 16546 | 10067613 | $4.50 | $1.95 | COMING HOME TO COUNTRY | 23 MAIN STREET | SAYVILLE | NY | 11782 | 14110 | 6 | 09-Jun-99 |
| 16546 | 10066395 | $4.00 | $1.95 | COMI'S HMK PARTY SHOP | CAPITOL S/C | CONCORD | NH | 03301 | 12510 | 6 | 27-May-99 |
| 16546 | 10085927 | $4.00 | $1.95 | COMI'S HMK PARTY SHOP | CAPITOL S/C | CONCORD | NH | 03301 | 12510 | 6 | 04-Nov-99 |
| 16546 | 10079821 | $4.50 | $1.95 | COMM. MEDICAL CTR/GIFT SHOP | 99 HIGHWAY 37 WEST | TOMS RIVER | NJ | 08755 | 11454 | 6 | 21-Sep-99 |
| 16546 | 10078724 | $3.50 | $1.95 | CONFETTI INC. | 109K GAINSBOROUGH SQUARE | CHESAPEAKE | VA | 23320 | 03136 | 6 | 14-Sep-99 |
| 16546 | 10065273 | $4.50 | $1.95 | CONNECTICUT MEMORIES | 77 RAILROAD ST. | NEW MILFORD | CT | 06776 | 13718 | 6 | 14-May-99 |
| 16546 | 10081311 | $4.50 | $1.95 | COTTON GIN (THE) | HWY 158 SOUTH | JARVISBURG | NC | 27947 | 14139 | 6 | 04-Oct-99 |
| 16546 | 10082011 | $4.50 | $1.95 | COUNTRY ACCENTS | RT 590 VILLAGE CENTER | HAMLIN | PA | 18427 | 15665 | 6 | 08-Oct-99 |
| 16546 | 10094922 | $5.00 | $1.95 | COUNTRY ARTS & ANTIQUES | 9754 KENWOOD DR. | CINCINNATI | OH | 45242 | 14661 | 6 | 02-Feb-00 |
| 16546 | 10121593 | $5.00 | $1.95 | COUNTRY BASKET INC. | 3321 HWY 22 | SOMERVILLE | NJ | 08876 | 10536 | 6 | 10-Aug-00 |
| 16546 | 10094631 | $5.00 | $1.95 | COUNTRY CAROUSEL (THE) | CAROL DAVIS | SOUTH HARPSWELL | ME | 04079 | 15108 | 6 | 31-Jan-00 |
| 16546 | 10094638 | $5.00 | $1.95 | COUNTRY CAROUSEL (THE) | 292 HIGH HEAD ROAD | SOUTH HARPSWELL | ME | 04079 | 12426 | 6 | 31-Jan-00 |
| 16546 | 10077650 | $4.50 | $1.95 | COUNTRY CLUTTER | 1 MILLS CIRCLE | ONTARIO | CA | 91764 | 08285 | 6 | 03-Sep-99 |
| 16546 | 10087658 | $4.50 | $1.95 | COUNTRY CLUTTER | 1 MILLS CIRCLE | ONTARIO | CA | 91764 | 08285 | 6 | 19-Nov-99 |
| 16546 | 10097695 | $5.00 | $1.95 | COUNTRY CLUTTER | 500 BELZ OUTLET BLVD. #120 | SAINT AUGUSTINE | FL | 32095 | 18299 | 6 | 28-Feb-00 |
| 16546 | 10072392 | $4.50 | $1.95 | COUNTRY CLUTTER (PETALUMA) | PETALUMA VILLAGE FACTORY OUT. | PETALUMA | CA | 94952 | 09714 | 6 | 30-Jul-99 |
| 16546 | 10062155 | $4.00 | $1.95 | COUNTRY COLONIAL SHOP | PO BOX 91 | SOUTHWICK | MA | 01077 | 08084 | 24 | 26-Apr-99 |
| 16546 | 10066950 | $4.50 | $1.95 | COUNTRY CREATIONS | 321 NORTH STAR ROAD | STRASBURG | PA | 17579 | 13796 | 6 | 03-Jun-99 |
| 16546 | 10095736 | $5.00 | $1.95 | COUNTRY HEARTS | 125 N. BANK STREET | CORTLAND | OH | 44410 | 14818 | 6 | 09-Feb-00 |
| 16546 | 10055370 | $4.00 | $1.95 | COUNTRY HERITAGE | 1580 HOLCOMB BRIDGE RD. | ROSWELL | GA | 30076 | 12731 | 6 | 09-Mar-99 |
| 16546 | 10055783 | $4.50 | $1.95 | COUNTRY HOME COLLECTION | | DON'T USE | MD | COLLECTION | 09525 | 6 | 12-Mar-99 |
| 16546 | 10062890 | $4.50 | $1.95 | COUNTRY PEDDLER (WA) | 2315 MAIN STREET | VANCOUVER | WA | 98663- | 05625 | 6 | 28-Apr-99 |
| 16546 | 10079318 | $4.50 | $1.95 | COUNTRY SPICE | 50 TIFFANY ST | BROOKLYN | CT | 06234 | 08207 | 6 | 17-Sep-99 |
| 16546 | 10072805 | $4.50 | $1.95 | COVE HAVEN RESORT | ATTN: ACCOUNTS PAYABLE | LAKEVILLE | PA | 18438 | 13091 | 6 | 04-Aug-99 |
| 16546 | 10073585 | $4.50 | $1.95 | COVE HAVEN RESORT | ATTN: ACCOUNTS PAYABLE | LAKEVILLE | PA | 18438 | 13091 | 6 | 11-Aug-99 |
| 16546 | 10081350 | $4.50 | $1.95 | COVE HAVEN RESORT | ATTN: ACCOUNTS PAYABLE | LAKEVILLE | PA | 18438 | 13091 | 6 | 04-Oct-99 |
| 16546 | 10061164 | $4.00 | $1.95 | CRAFT WAREHOUSE #3 | 604 NW EASTMAN PARKWAY | GRESHAM | OR | 97030 | 08987 | 24 | 21-Apr-99 |
| 16546 | 10111804 | $5.00 | $1.95 | CRAFTER'S ALLEY | 18 JOHN STREET | WESTMINSTER | MD | 21157 | 19329 | 6 | 24-May-00 |
| 16546 | 10088821 | $4.50 | $1.95 | CREAT-A-VISION | APPLE VALLEY VILLAGE | MILFORD | PA | 18337 | 16927 | 6 | 30-Nov-99 |
| 16546 | 10072590 | $4.50 | $1.95 | CRIMSON RIDGE | 735 N. PERRYVILLE | ROCKFORD | IL | 61107- | 07341 | 24 | 02-Aug-99 |
| 16546 | 10154980 | $4.25 | $1.95 | CURIOUS COW (THE) | PO BOX 259, RT 3 | NORTH WOODSTOCK | NH | 03262 | 21520 | 6 | 01-May-01 |
| 16546 | 10094287 | $4.25 | $1.95 | CYNTHIA'S HALLMARK #1 | 1584 NORTH STATE STREET | GREENFIELD | IN | 46140- | 01306 | 6 | 26-Jan-00 |
| 16546 | 10055800 | $4.00 | $1.95 | CYNTHIA'S HALLMARK #1 | 1584 NORTH STATE STREET | GREENFIELD | IN | 46140- | 01306 | 12 | 12-Mar-99 |
| 16546 | 10062629 | $4.00 | $1.95 | DANA'S HALLMARK | 15418 S. 70TH CT. | ORLAND PARK | IL | 60462- | 06756 | 48 | 27-Apr-99 |
| 16546 | 10086056 | $4.50 | $1.95 | DECK THE WALLS | DEPTFORD MALL | DEPTFORD | NJ | 08096 | 16809 | 6 | 05-Nov-99 |
| 16546 | 10073693 | $4.50 | $1.95 | DECORATING ON A STRING | 28 BLACK MALLARD CIRCLE | FAIRPORT | NY | 14450 | 11475 | 6 | 11-Aug-99 |
| 16546 | 10060557 | $4.50 | $1.95 | DEERFIELD STATION | 60 CLAY STREET | TIFFIN | OH | 44883- | 06287 | 6 | 16-Apr-99 |
| 16546 | 10055065 | $4.50 | $1.95 | DELIGHTFUL IDEAS | 446 PROVIDENCE ROAD | BROOKLYN | CT | 06234 | 07994 | 6 | 05-Mar-99 |
| 16546 | 10113244 | $3.50 | $1.95 | DESIGN CONNECTION INTER. INC. | BOX 37 | ACTON HALTON HILLS, ONT | | L7J 2M2 | 17281 | 6 | 05-Jun-00 |
| 16546 | 10118021 | $4.25 | $1.95 | DISCOUNT DECORATING OUTLET | 11618 PAGE SERVICE DRIVE | SAINT LOUIS | MO | 63146 | 19794 | 24 | 30-Jun-00 |

D0274

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16546 | 10097587 | $5.00 | $1.95 | DIVINITIES | P.O. BOX 425 | OVID | NY | 14521 | 17036 | 6 | 25-Feb-00 |
| 16546 | 10099983 | $5.00 | $1.95 | DONNAS GIFTS & GALLERY | 16 N. MAIN STREET | HUGHESVILLE | PA | 17737 | 16738 | 6 | 13-Mar-00 |
| 16546 | 10061707 | $4.00 | $1.95 | DONNA'S HALLMARK | PLAZA 47 DELSEA DRIVE | FRANKLINVILLE | NJ | 08322 | 07983 | 6 | 22-Apr-99 |
| 16546 | 10136885 | $3.50 | $1.95 | DUNLAPS/CLARK'S #17 | 3043 S. JOHN REDDITT DR. | LUFKIN | TX | 75904 | 12888 | 6 | 31-Oct-00 |
| 16546 | 10123382 | $3.50 | $1.95 | DUNLAPS/KERR'S #39 | 2 FINANCIAL PLAZA | HUNTSVILLE | TX | 77340 | 13657 | 12 | 21-Aug-00 |
| 16546 | 10063720 | $4.50 | $1.95 | EARTHS TREASURES   (CLN) | 2038 COUNTY HWY B | PLATTEVILLE | WI | 53818 | 13365 | 6 | 04-May-99 |
| 16546 | 10115225 | $5.00 | $1.95 | EDGE OF PARK | P.O. BOX 188 | FISH CREEK | WI | 54212 | 10299 | 6 | 13-Jun-00 |
| 16546 | 10097412 | $5.00 | $1.95 | EDGEWATER GIFTS | 315 STATE STREET | SAINT JOSEPH | MI | 49085 | 18238 | 6 | 24-Feb-00 |
| 16546 | 10079959 | $4.00 | $1.95 | EDWIN'S | 365 WEST CENTRAL STREET | FRANKLIN | MA | 02038- | 06639 | 24 | 22-Sep-99 |
| 16546 | 10055651 | $3.50 | $1.95 | ELLIS POTTERY INC. | 4810 HAZEL JONES RD. | BOSSIER CITY | LA | 71111- | 04638 | 24 | 11-Mar-99 |
| 16546 | 10055678 | $4.00 | $1.95 | ELLSWORTHS STATIONERS | 112 N. GLENDORA AVE. | GLENDORA | CA | 91741 | 12747 | 6 | 11-Mar-99 |
| 16546 | 10056984 | $4.00 | $1.95 | ELLSWORTHS STATIONERS | 112 N. GLENDORA AVE. | GLENDORA | CA | 91741 | 12747 | 6 | 19-Mar-99 |
| 16546 | 10055387 | $3.50 | $1.95 | ELMTREE INC. | 4325 SEETON SQUARE | WOODBRIDGE | VA | 22192 | 01612 | 24 | 09-Mar-99 |
| 16546 | 10110644 | $3.50 | $1.95 | EMPLOYEE SALES | DENNIS EAST INTERNATIONAL | DENNIS PORT | MA | 02639 | 12200 | 3 | 16-May-00 |
| 16546 | 10061034 | $4.50 | $1.95 | EVANGELICAL COMMUNITY HOSPITAL | ONE HOSPITAL DRIVE | LEWISBURG | PA | 17837 | 09059 | 6 | 13-Apr-99 |
| 16546 | 10055252 | $4.50 | $1.95 | EVANSTON HOSPITAL/WARM WISHES | 2650 RIDGE AVE | EVANSTON | IL | 60201 | 09185 | 6 | 08-Mar-99 |
| 16546 | 10125920 | $5.00 | $1.95 | EVANSTON HOSPITAL/WARM WISHES | 2650 RIDGE AVE | EVANSTON | IL | 60201 | 09185 | 6 | 07-Sep-00 |
| 16546 | 10086234 | $4.50 | $1.95 | EXPRESSIONS | 7634 LANCASTER AVE. | MOUNT AETNA | PA | 19544 | 09165 | 6 | 08-Nov-99 |
| 16546 | 10091154 | $4.50 | $1.95 | FARMHOUSE TREASURES | P.O. BOX 1148 | JACKSONVILLE | OR | 97530 | 16592 | 6 | 20-Dec-99 |
| 16546 | 10083541 | $4.50 | $1.95 | FASHION JUNCTION | 2921 INGERSOLL AVE. | DES MOINES | IA | 50309- | 03631 | 6 | 20-Oct-99 |
| 16546 | 10056017 | $4.00 | $1.95 | FASHION SHOP OF KENTUCKY | 11008 DECIMAL DRIVE | LOUISVILLE | KY | 40299- | 00897 | 24 | 15-Mar-99 |
| 16546 | 10077830 | $4.50 | $1.95 | FESSENDEN'S (THE) | 11 FRIENDSHIP STREET | WALDOBORO | ME | 04572- | 05784 | 6 | 07-Sep-99 |
| 16546 | 10097873 | $5.00 | $1.95 | FIRESIDE FURNITURE | 695 RT 23 | POMPTON PLAINS | NJ | 07444 | 18280 | 6 | 01-Mar-00 |
| 16546 | 10069144 | $4.50 | $1.95 | FLOWER HOSP. GIFT SHOP | 5200 HARROUN RD. | SYLVANIA | OH | 43560 | 14264 | 6 | 24-Jun-99 |
| 16546 | 10125918 | $5.00 | $1.95 | FLOWERS & GIFTS BY MOLLY | 702 WEST MAIN STREET | HOOPESTON | IL | 60942- | 05310 | 6 | 07-Sep-00 |
| 16546 | 10061598 | $4.50 | $1.95 | FOCASTLE FARM CNTRY STORE | 166 KINGSLEY RD. | BURNT HILLS | NY | 12027- | 04751 | 6 | 22-Apr-99 |
| 16546 | 10064199 | $4.50 | $1.95 | FOCASTLE FARM CNTRY STORE | 166 KINGSLEY RD. | BURNT HILLS | NY | 12027- | 04751 | 6 | 06-May-99 |
| 16546 | 10094235 | $5.00 | $1.95 | FOCUS ATLANTA INC. | 4490 CHAMBLEE DUNWOODY ROAD | ATLANTA | GA | 30338 | 17427 | 12 | 25-Jan-00 |
| 16546 | 10077567 | $4.50 | $1.95 | FROM THE HEART | 14029 NE 175TH STREET | WOODINVILLE | WA | 98072 | 15316 | 6 | 02-Sep-99 |
| 16546 | 10085376 | $4.50 | $1.95 | FRONT PORCH (THE) | 4101 TATES CREEK ROAD | LEXINGTON | KY | 40517 | 04144 | 6 | 01-Nov-99 |
| 16546 | 10107200 | $5.00 | $1.95 | FUN SHOP(THE) | PO BOX 795 | MIDDLEBURG | VA | 20118 | 03185 | 6 | 27-Apr-00 |
| 16546 | 10095679 | $4.25 | $1.95 | GALLIE'S HALLMARK SHOP | LAWRENCE VILLAGE PLAZA | NEW CASTLE | PA | 16101 | 17632 | 6 | 09-Feb-00 |
| 16546 | 10068729 | $4.50 | $1.95 | GARDEN PATCH (THE) | 71 N. MAIN ST. | SAINT ALBANS | VT | 05478- | 04122 | 6 | 21-Jun-99 |
| 16546 | 10108753 | $5.00 | $1.95 | GARDEN PATCH (THE) | 71 N. MAIN ST. | SAINT ALBANS | VT | 05478- | 04122 | 6 | 04-May-00 |
| 16546 | 10096382 | $5.00 | $1.95 | GEORGETOWN AUTO SALES | 100 N. DUPONT HWY. | GEORGETOWN | DE | 19947 | 12319 | 6 | 15-Feb-00 |
| 16546 | 10107094 | $5.00 | $1.95 | GIFT SHOP (THE) | 1015 E. 18TH AVENUE | CORDELE | GA | 31015 | 18893 | 6 | 26-Apr-00 |
| 16546 | 10083816 | $4.50 | $1.95 | GIFT WRECKED | 47 LANDING STREET | NEWPORT | VT | 05855- | 06386 | 6 | 21-Oct-99 |
| 16546 | 10063102 | $4.50 | $1.95 | GLENS FALLS HOSP. SHOP | 100 PARK STREET | GLENS FALLS | NY | 12801 | 10620 | 6 | 29-Apr-99 |
| 16546 | 10068026 | $4.50 | $1.95 | GOLDEN PINEAPPLE | 766 WALKER RD | GREAT FALLS | VA | 22066 | 14319 | 6 | 11-Jun-99 |
| 16546 | 10062030 | $4.50 | $1.95 | GOOSE AND GANDER | 6483 E. SENECA TURNPIKE | JAMESVILLE | NY | 13078- | 05059 | 6 | 23-Apr-99 |
| 16546 | 10061898 | $4.50 | $1.95 | GREENE'S CHRISTMAS | 111 E. GRAND RIVER | HOWELL | MI | 48843 | 12847 | 6 | 23-Apr-99 |
| 16546 | 10055388 | $4.00 | $1.95 | GREETINGS & READINGS | 809 TAYLOR AVE | TOWSON | MD | 21286- | 00857 | 6 | 09-Mar-99 |
| 16546 | 10078954 | $4.00 | $1.95 | GREETINGS & READINGS | 809 TAYLOR AVE | TOWSON | MD | 21286- | 00857 | 6 | 15-Sep-99 |
| 16546 | 10095506 | $4.25 | $1.95 | GREGORY'S HALLMARK | 1400 PARAMUS PARK | PARAMUS | NJ | 07652 | 11517 | 6 | 08-Feb-00 |
| 16546 | 10068537 | $4.50 | $1.95 | GUNDERSON LUTHERAN HOSPITAL | GIFT SHOP | LA CROSSE | WI | 54601 | 14242 | 6 | 18-Jun-99 |
| 16546 | 10127717 | $2.50 | $1.95 | H G BUYING INC | P O BOX 9338 | FRAMINGHAM | MA | 01701- | 00919 | 204 | 19-Sep-00 |
| 16546 | 10082715 | $4.50 | $1.95 | HAFTA HAVIT | 160 SCHOOSETT ST | PEMBROKE | MA | 02359 | 09271 | 6 | 15-Oct-99 |
| 16546 | 10066543 | $4.50 | $1.95 | HAMPTON ACCENTS | 31 MAIN STREET | SOUTHAMPTON | NY | 11968 | 14104 | 6 | 01-Jun-99 |
| 16546 | 10060473 | $4.00 | $1.95 | HANOVER HALLMARK | 565 ROOSEVELT RD. | GLEN ELLYN | IL | 60137- | 06706 | 6 | 15-Apr-99 |
| 16546 | 10081971 | $4.50 | $1.95 | HAPPINESS SHOP | 266 EAST BROADWAY | JEFFERSON CITY | TN | 37760 | 15558 | 6 | 07-Oct-99 |
| 16546 | 10063063 | $4.50 | $1.95 | HARBOR TOWNE GIFTS | 143 GEORGE STREET | OSWEGO | NY | 13126 | 10779 | 6 | 29-Apr-99 |
| 16546 | 10085624 | $4.50 | $1.95 | HARKEN HOUSE GIFT SHOP | 237 SPENCER RD. | WEBSTER GROVES | MO | 63119 | 16512 | 6 | 03-Nov-99 |
| 16546 | 10069349 | $4.50 | $1.95 | HAVEY'S CARD & PARTY SHOP | 5314 CENTER MALL | KANSAS CITY | MO | 64119 | 14503 | 6 | 28-Jun-99 |
| 16546 | 10055730 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 11-Mar-99 |
| 16546 | 10055807 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 12-Mar-99 |
| 16546 | 10056039 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 15-Mar-99 |

D0275

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16546 | 10056042 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 15-Mar-99 |
| 16546 | 10056181 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Mar-99 |
| 16546 | 10056332 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 17-Mar-99 |
| 16546 | 10056333 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 17-Mar-99 |
| 16546 | 10056335 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 17-Mar-99 |
| 16546 | 10056336 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 17-Mar-99 |
| 16546 | 10056704 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 18-Mar-99 |
| 16546 | 10056706 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 18-Mar-99 |
| 16546 | 10056708 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 18-Mar-99 |
| 16546 | 10056709 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 18-Mar-99 |
| 16546 | 10056710 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 18-Mar-99 |
| 16546 | 10056711 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 18-Mar-99 |
| 16546 | 10056712 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 18-Mar-99 |
| 16546 | 10056713 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 18-Mar-99 |
| 16546 | 10056714 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 18-Mar-99 |
| 16546 | 10056715 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 18-Mar-99 |
| 16546 | 10056716 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 18-Mar-99 |
| 16546 | 10057251 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 21-Mar-99 |
| 16546 | 10060522 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16546 | 10060567 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16546 | 10060620 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16546 | 10060621 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16546 | 10060622 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16546 | 10061015 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 13-Apr-99 |
| 16546 | 10061055 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 21-Apr-99 |
| 16546 | 10061083 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 21-Apr-99 |
| 16546 | 10061085 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 21-Apr-99 |
| 16546 | 10061082 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 21-Apr-99 |
| 16546 | 10061087 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 21-Apr-99 |
| 16546 | 10061089 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 21-Apr-99 |
| 16546 | 10061090 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 21-Apr-99 |
| 16546 | 10061091 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 21-Apr-99 |
| 16546 | 10061133 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 21-Apr-99 |
| 16546 | 10061688 | $3.50 | $1.95 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 22-Apr-99 |
| 16546 | 10061817 | $4.50 | $1.95 | HERB COTTAGE (THE) | WASHINGTON NATL CATHEDRAL | WASHINGTON | DC | 20016 | 08283 | 6 | 23-Apr-99 |
| 16546 | 10095794 | $4.25 | $1.95 | HIRONS | 185 E. 18TH STREET | EUGENE | OR | 97401 | 14584 | 6 | 09-Feb-00 |
| 16546 | 10065565 | $4.50 | $1.95 | HOLLAND HOUSE (UT) | 70 NORTH 500 EAST | ST GEORGE | UT | 84770- | 05791 | 6 | 18-May-99 |
| 16546 | 10082411 | $4.50 | $1.95 | HOME TREASURES LTD. | 10661 LOVELAND-MADEIRA ROAD | LOVELAND | OH | 45140 | 15526 | 6 | 14-Oct-99 |
| 16546 | 10061024 | $4.50 | $1.95 | HOODS ACE HARDWARE | 119-129N SANGAMON AVE | GIBSON CITY | IL | 60936- | 03616 | 6 | |
| 16546 | 10073101 | $4.50 | $1.95 | HOSPITALITY PRODUCTS | 216 WILLOW AVE | HONESDALE | PA | 18431 | 13231 | 6 | 06-Aug-99 |
| 16546 | 10097097 | $5.00 | $1.95 | HUCKLEBERRY'S | 1916 S. MARQUETTE | PRAIRIE DU CHIEN | WI | 53821- | 07558 | 6 | 22-Feb-00 |
| 16546 | 10072799 | $4.50 | $1.95 | INTRINSIC | MONMOUTH MALL | EATONTOWN | NJ | 07724 | 14531 | 6 | 04-Aug-99 |
| 16546 | 10064681 | $4.50 | $1.95 | J & J APPAREL | 7384 NC 222 WEST | KENLY | NC | 27542- | 01259 | 6 | 07-May-99 |
| 16546 | 10064240 | $4.50 | $1.95 | JAN'S TEA SHOPPE | 2183 E. NATIONAL PIKE | SCENERY HILL | PA | 15360 | 13439 | 6 | 06-May-99 |
| 16546 | 10084777 | $4.50 | $1.95 | JENIFER'S HALLMARK | SCARLET BROOK MRKTPLACE-RTE 12 | WEST BOYLSTON | MA | 01583 | 10897 | 12 | 26-Oct-99 |
| 16546 | 10103250 | $4.25 | $1.95 | JOHNNIE BROCK'S INC. | 4320 HAMPTON AVENUE | SAINT LOUIS | MO | 63109 | 08256 | 12 | 04-Apr-00 |
| 16546 | 10079562 | $4.50 | $1.95 | JOURNEY'S END | 1100 CEENTRAL UNIT C | WILMETTE | IL | 60091 | 15592 | 6 | 20-Sep-99 |
| 16546 | 10056717 | $4.00 | $1.95 | JUST DUCKY | 7511 LEMONT ROAD | DARIEN | IL | 60561- | 06688 | 6 | 18-Mar-99 |
| 16546 | 10055780 | $3.50 | $1.95 | JWT STORES | P.O. BOX 609 | SHIP BOTTOM | NJ | 08008- | 06204 | 24 | 12-Mar-99 |
| 16546 | 10072794 | $4.00 | $1.95 | KATE'S HALLMARK SHOP | 4760 HIGHWAY 173 | POPLAR GROVE | IL | 61065-0219 | 03610 | 6 | 04-Aug-99 |
| 16546 | 10082269 | $4.50 | $1.95 | KATHRYN'S GIFT SHOP | 514 E. BOONESLICK RD. | WARRENTON | MO | 63383 | 15822 | 6 | 13-Oct-99 |
| 16546 | 10072101 | $4.00 | $1.95 | KAUFMAN'S | 590 WILSON | EUGENE | OR | 97402 | 14733 | 6 | 28-Jul-99 |
| 16546 | 10082870 | $4.00 | $1.95 | KAUFMAN'S | 590 WILSON | EUGENE | OR | 97402 | 14733 | 12 | 18-Oct-99 |
| 16546 | 10084089 | $4.50 | $1.95 | KERCHNER'S HALLMARK | 3025 CLEVELAND AVE. SW | CANTON | OH | 44707 | 16333 | 6 | 22-Oct-99 |
| 16546 | 10085184 | $4.50 | $1.95 | KIBAK FINE DESIGN | 170 N.W. CASCADE STREET | SISTERS | OR | 97759 | 12974 | 6 | 29-Oct-99 |
| 16546 | 10105685 | $5.00 | $1.95 | KIBAK FINE DESIGN | 170 N.W. CASCADE STREET | SISTERS | OR | 97759 | 12974 | 6 | 18-Apr-00 |

D0276

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16546 | 10055714 | $4.50 | $1.95 | KITCHEN STUFF ETC. | P.O. BOX 151805 | LUFKIN | TX | 75915 | 12666 | 6 | 11-Mar-99 |
| 16546 | 10067453 | $4.50 | $1.95 | KNOCK ON WOOD | RR1 BOX 302 | BAILEYVILLE | ME | 04694 | 05651 | 6 | 07-Jun-99 |
| 16546 | 10067641 | $4.50 | $1.95 | KOUNTRY KIN FOLK | 401 1ST STREET | LYLE | MN | 55953- | 07169 | 6 | 09-Jun-99 |
| 16546 | 10063413 | $4.00 | $1.95 | LAMBRECHT'S | 119 N MINNESOTA | NEW ULM | MN | 56073- | 00809 | 6 | 30-Apr-99 |
| 16546 | 10094001 | $5.00 | $1.95 | LASTING IMPRESSION | 1310 ADDISON AVE WEST | TWIN FALLS | ID | 83301 | 16833 | 6 | 24-Jan-00 |
| 16546 | 10085978 | $4.50 | $1.95 | LAWSON HILL | 102 N. FRANKLIN | KIRKSVILLE | MO | 63501 | 14870 | 6 | 05-Nov-99 |
| 16546 | 10072573 | $4.50 | $1.95 | LEESBURG PHARMACY INC. | 36C CATOCTIN CIRCLE SE | LEESBURG | VA | 20175- | 05730 | 6 | 31-Jul-99 |
| 16546 | 10065811 | $4.50 | $1.95 | LEWIS NEWS AGENCY | 22 EAST MAIN STREET | SCHUYLKILL HAVEN | PA | 17972 | 13561 | 6 | 19-May-99 |
| 16546 | 10063305 | $4.00 | $1.95 | LINCOLN DEVELOPMENT | P.O. DRAWER G | ST. REGIS | MT | 59866- | 02824 | 12 | 30-Apr-99 |
| 16546 | 10064196 | $4.00 | $1.95 | LINCOLN DEVELOPMENT | P.O. DRAWER G | ST. REGIS | MT | 59866- | 02824 | 12 | 06-May-99 |
| 16546 | 10065037 | $4.00 | $1.95 | LINCOLN DEVELOPMENT | P.O. DRAWER G | ST. REGIS | MT | 59866- | 02824 | 12 | 11-May-99 |
| 16546 | 10078222 | $4.00 | $1.95 | LINCOLN DEVELOPMENT | P.O. DRAWER G | ST. REGIS | MT | 59866- | 02824 | 12 | 10-Sep-99 |
| 16546 | 10099847 | $4.25 | $1.95 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 12 | 10-Mar-00 |
| 16546 | 10056098 | $4.00 | $1.95 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 24 | 15-Mar-99 |
| 16546 | 10056100 | $4.00 | $1.95 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 24 | 15-Mar-99 |
| 16546 | 10072957 | $4.00 | $1.95 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 24 | 05-Aug-99 |
| 16546 | 10073983 | $4.00 | $1.95 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 24 | 13-Aug-99 |
| 16546 | 10082389 | $4.00 | $1.95 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 24 | 14-Oct-99 |
| 16546 | 10099848 | $4.25 | $1.95 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 24 | 10-Mar-00 |
| 16546 | 10099849 | $4.25 | $1.95 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 24 | 10-Mar-00 |
| 16546 | 10065078 | $4.00 | $1.95 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 36 | 11-May-99 |
| 16546 | 10082601 | $4.00 | $1.95 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 48 | 14-Oct-99 |
| 16546 | 10077706 | $4.50 | $1.95 | LOCK STOCK & BARREL GIFT | 349 EASTVIEW MALL | VICTOR | NY | 14564- | 01433 | 6 | 03-Sep-99 |
| 16546 | 10077851 | $4.50 | $1.95 | LOCK STOCK & BARREL GIFT | 349 EASTVIEW MALL | VICTOR | NY | 14564- | 01433 | 6 | 07-Sep-99 |
| 16546 | 10056071 | $4.50 | $1.95 | LOCK STOCK & BARREL GIFTS | 540 MIRACLE MILE DR | ROCHESTER | NY | 14623 | 09500 | 6 | 15-Mar-99 |
| 16546 | 10061960 | $4.50 | $1.95 | LONGS DRUG STORE | 738 BANCROFT ROAD | WALNUT CREEK | CA | 94598 | 12595 | 6 | 23-Apr-99 |
| 16546 | 10072835 | $4.50 | $1.95 | LONGS DRUG STORE #205 | 7096 NORTH WEST AVENUE | FRESNO | CA | 93711 | 13645 | 6 | 04-Aug-99 |
| 16546 | 10113049 | $5.00 | $1.95 | LOU'S SIMPLE COUNTRY | 2213 HERMITAGE HILLS TRAIL | DAVISON | MI | 48423 | 19433 | 6 | 31-May-00 |
| 16546 | 10074811 | $4.00 | $1.95 | LOVEGROVES WHOLESALE | 1220 NORTH LEROY STREET | FENTON | MI | 48430 | 09639 | 24 | 17-Aug-99 |
| 16546 | 10067307 | $4.50 | $1.95 | LUCINDAS COUNTRY CRAFTS | RR 3 BOX 173 | LEWISBURG | PA | 17837 | 14014 | 6 | 04-Jun-99 |
| 16546 | 10097645 | $4.25 | $1.95 | MAGNA KINGSTON | JUDY'S HALLMARK | KINGSTON | NY | 12401- | 02628 | 6 | 28-Feb-00 |
| 16546 | 10097687 | $4.25 | $1.95 | MAGNA KINGSTON | JUDY'S HALLMARK | KINGSTON | NY | 12401- | 02628 | 6 | 28-Feb-00 |
| 16546 | 10055200 | $4.50 | $1.95 | MAIL BOXES ETC | 9852 W. KATTELA AVE | ANAHEIM | CA | 92804 | 12655 | 6 | 08-Mar-99 |
| 16546 | 10068874 | $4.50 | $1.95 | MAINE MADE SHOP | 93 MAIN STREET | WATERVILLE | ME | 04901- | 07262 | 6 | 21-Jun-99 |
| 16546 | 10106580 | $5.00 | $1.95 | MAINELY QUILTS | 108 SUMMER STREET | KENNEBUNK | ME | 04043 | 09784 | 6 | 24-Apr-00 |
| 16546 | 10097897 | $5.00 | $1.95 | MAINLY PHOTOS | 89 MAIN STREET | MADISON | NJ | 07940 | 14230 | 6 | 01-Mar-00 |
| 16546 | 10073384 | $4.50 | $1.95 | MARINE CORPS COMMUNITY SERV. | MCCS QUANTICO | QUANTICO | VA | 22134-1396 | 12297 | 6 | 09-Aug-99 |
| 16546 | 10116452 | $5.00 | $1.95 | MARK'S GARDEN CENTER | 1115 MAIN STREET | WATERTOWN | CT | 06795 | 13873 | 6 | 20-Jun-00 |
| 16546 | 10054958 | $4.00 | $1.95 | MARTIN'S SOUTH GATE DRUG | 5201 CAPITOL | TUMWATER | WA | 98501 | 08635 | 6 | 04-Mar-99 |
| 16546 | 10061338 | $4.50 | $1.95 | MARUKAI CORPORATION | 1740 W.ARTESIA BLVD. | GARDENA | CA | 90248 | 12652 | 6 | 21-Apr-99 |
| 16546 | 10099561 | $5.00 | $1.95 | MCDANIEL'S DO IT CENTER | 510 2ND STREET | SNOHOMISH | WA | 98290 | 14548 | 6 | 09-Mar-00 |
| 16546 | 10056349 | $4.00 | $1.95 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 24 | 17-Mar-99 |
| 16546 | 10068501 | $3.50 | $1.95 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 24 | 18-Jun-99 |
| 16546 | 10086177 | $3.50 | $1.95 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 24 | 08-Nov-99 |
| 16546 | 10098142 | $3.50 | $1.95 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 24 | 01-Mar-00 |
| 16546 | 10065818 | $4.50 | $1.95 | MCMANUS GIFTS | 122 THIRD STREET | ELKINS | WV | 26241 | 13765 | 6 | 19-May-99 |
| 16546 | 10072602 | $4.50 | $1.95 | MERRY-GO-ROUND | 19 ROUTE 23 | HAMBURG | NJ | 07419 | 14565 | 6 | 02-Aug-99 |
| 16546 | 10071832 | $4.00 | $1.95 | METRO OFFICE SUPPLY | HALLMARK CARDS & FINE GIFTS | FESTUS | MO | 63028 | 14880 | 6 | 22-Jul-99 |
| 16546 | 10088849 | $4.50 | $1.95 | MICHAEL W. BECK INC. | 110-12 PARK STREET | WHITEHALL | PA | 18052 | 16869 | 6 | 30-Nov-99 |
| 16546 | 10072171 | $4.50 | $1.95 | MISHMASH | P.O. BOX 130310 | BIG BEAR LAKE | CA | 92315 | 14874 | 6 | 29-Jul-99 |
| 16546 | 10063724 | $4.50 | $1.95 | MISSY'S HOUSE | 1380 FRENCH ROAD | DEPEW | NY | 14043 | 13749 | 6 | 04-May-99 |
| 16546 | 10060907 | $4.00 | $1.95 | MOELLER VARIETY & GIFT | DBA CRICKET SHOP | PARIS | IL | 61944- | 07813 | 6 | 13-Apr-99 |
| 16546 | 10115301 | $5.00 | $1.95 | MOLLY KATES | 1975 W. AVE L | LANCASTER | CA | 93534 | 16887 | 6 | 13-Jun-00 |
| 16546 | 10136120 | $5.00 | $1.95 | MONTGOMERY GEN HOSP G/S | 18101 PRINCE PHILIP DRIVE | OLNEY | MD | 20832 | 21187 | 6 | 27-Oct-00 |
| 16546 | 10094005 | $5.00 | $1.95 | MOORE FROM THE HEART | 6069 EAST ABBEY | FLAGSTAFF | AZ | 86004 | 17317 | 6 | 24-Jan-00 |
| 16546 | 10126461 | $5.00 | $1.95 | MORSE FARM INC | 1168 COUNTY ROAD | MONTPELIER | VT | 05602 | 19273 | 6 | 11-Sep-00 |

D0277