| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16546 | 10055575 | $4.00 | $1.95 | MORTON GIFTS | 101 SO. WASHINGTON ST. | TAYLORVILLE | IL | 62568- | 02556 | 6 | 10-Mar-99 |
| 16546 | 10065808 | $4.50 | $1.95 | MOSTLY MAINE | 200 LOWER MAIN STREET | FREEPORT | ME | 04032 | 13946 | 6 | 19-May-99 |
| 16546 | 10073443 | $4.50 | $1.95 | MOSTLY MAINE | 200 LOWER MAIN STREET | FREEPORT | ME | 04032 | 13946 | 12 | 10-Aug-99 |
| 16546 | 10098168 | $4.25 | $1.95 | MOSTLY MAINE | 200 LOWER MAIN STREET | FREEPORT | ME | 04032 | 13946 | 24 | 01-Mar-00 |
| 16546 | 10079557 | $4.50 | $1.95 | NATURAL HABITAT | 3020 US 41 WEST | MARQUETTE | MI | 49855 | 12838 | 6 | 20-Sep-99 |
| 16546 | 10063963 | $4.50 | $1.95 | NEW BRITAIN GEN. HOSP. | GIFT SHOP | NEW BRITAIN | CT | 06050 | 12939 | 6 | 05-May-99 |
| 16546 | 10099087 | $5.00 | $1.95 | NEW BRITAIN GEN. HOSP. | GIFT SHOP | NEW BRITAIN | CT | 06050 | 12939 | 6 | 07-Mar-00 |
| 16546 | 10094807 | $4.00 | $1.95 | NICOLE'S HALLMARK | 386 CENTRAL AVE. | DOVER | NH | 03820 | 13128 | 6 | 01-Feb-00 |
| 16546 | 10063227 | $3.50 | $1.95 | NORMAN'S GIFT SHOPS INC | 126 TERRY DRIVE | NEWTOWN | PA | 18940 | 00842 | 48 | 30-Apr-99 |
| 16546 | 10064227 | $4.50 | $1.95 | OAK TREE FURNITURE | 828 S. MAIN STREET | SAINT CHARLES | MO | 63301 | 08182 | 6 | 06-May-99 |
| 16546 | 10095088 | $5.00 | $1.95 | OAK TREE FURNITURE | 828 S. MAIN STREET | SAINT CHARLES | MO | 63301 | 08182 | 6 | 03-Feb-00 |
| 16546 | 10117561 | $5.00 | $1.95 | OH YOU SHOULDN'T HAVE | 240 W MAIN | AMERICAN FORK | UT | 84003 | 18748 | 6 | 28-Jun-00 |
| 16546 | 10113170 | $5.00 | $1.95 | OLD APPLETREE | RTE 26 | COLEBROOK | NH | 03576 | 16964 | 6 | 02-Jun-00 |
| 16546 | 10102860 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 30-Mar-00 |
| 16546 | 10107276 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 27-Apr-00 |
| 16546 | 10107277 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 27-Apr-00 |
| 16546 | 10107278 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 27-Apr-00 |
| 16546 | 10107468 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 28-Apr-00 |
| 16546 | 10107469 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 28-Apr-00 |
| 16546 | 10107470 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 28-Apr-00 |
| 16546 | 10107471 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 28-Apr-00 |
| 16546 | 10107472 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 28-Apr-00 |
| 16546 | 10107473 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 28-Apr-00 |
| 16546 | 10107474 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 28-Apr-00 |
| 16546 | 10107475 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 28-Apr-00 |
| 16546 | 10107476 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 28-Apr-00 |
| 16546 | 10108373 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 02-May-00 |
| 16546 | 10108374 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 02-May-00 |
| 16546 | 10108375 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 02-May-00 |
| 16546 | 10108376 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 02-May-00 |
| 16546 | 10108378 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 02-May-00 |
| 16546 | 10108379 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 02-May-00 |
| 16546 | 10108380 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 02-May-00 |
| 16546 | 10131327 | $3.50 | $1.95 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 24 | 09-Oct-00 |
| 16546 | 10062326 | $4.00 | $1.95 | P&L HALLMARK | 3732 SOUTH ELM PLACE | BROKEN ARROW | OK | 74011 | 13008 | 6 | 26-Apr-99 |
| 16546 | 10063370 | $4.50 | $1.95 | PAM'S HALLMARK | 229 MERCHANTS WALK | SUMMERSVILLE | WV | 26651 | 13428 | 6 | 30-Apr-99 |
| 16546 | 10072420 | $4.50 | $1.95 | PARADISE STREAM RESORT | ATTN: ACCOUNTS PAYABLE | SCOTRUN | PA | 18355 | 13558 | 6 | 30-Jul-99 |
| 16546 | 10092840 | $4.50 | $1.95 | PARTY WITH HALLMARK #103 | 6144 N.W. HWY | CRYSTAL LAKE | IL | 60014 | 10952 | 12 | 10-Jan-00 |
| 16546 | 10062097 | $4.00 | $1.95 | PATRICK'S INC. | 207 PARKVIEW AVENUE | BANGOR | ME | 04401 | 12483 | 6 | 26-Apr-99 |
| 16546 | 10115252 | $4.25 | $1.95 | PATRICK'S INC. | 207 PARKVIEW AVENUE | BANGOR | ME | 04401 | 12483 | 6 | 13-Jun-00 |
| 16546 | 10095800 | $5.00 | $1.95 | PAT'S HALLMARK | 1105 E. KENOSHA | BROKEN ARROW | OK | 74012 | 17470 | 6 | 09-Feb-00 |
| 16546 | 10095809 | $5.00 | $1.95 | PATTERSON'S FLOWERS | 216 MAPLE STREET | BIG RAPIDS | MI | 49307 | 17407 | 6 | 09-Feb-00 |
| 16546 | 10096802 | $5.00 | $1.95 | PHARMACY PLUS | 508 N. MAIN | CARROLLTON | IL | 62016 | 17911 | 6 | 17-Feb-00 |
| 16546 | 10065153 | $4.50 | $1.95 | PHELPS MILL STORE /THE | RTE 2  BOX 218 | UNDERWOOD | MN | 56586- | 01597 | 6 | 12-May-99 |
| 16546 | 10055995 | $4.50 | $1.95 | PICKET FENCE (THE) | 10 E. EIGHTH STREET | HOLLAND | MI | 49423 | 08377 | 6 | 15-Mar-99 |
| 16546 | 10095437 | $5.00 | $1.95 | PINE RUN | 307 HORSHAM ROAD | HORSHAM | PA | 19044 | 15384 | 6 | 07-Feb-00 |
| 16546 | 10096027 | $5.00 | $1.95 | PLEASANTREE /THE | 710 NILLES RD | FAIRFIELD | OH | 45014- | 00992 | 6 | 10-Feb-00 |
| 16546 | 10061081 | $4.00 | $1.95 | POOR RICHARD'S | 812 N. EASTON HWY | DOYLESTOWN | PA | 18901 | 12284 | 24 | 21-Apr-99 |
| 16546 | 10102096 | $4.50 | $1.95 | POOR RICHARD'S | 812 N. EASTON HWY | DOYLESTOWN | PA | 18901 | 12284 | 24 | 27-Mar-00 |
| 16546 | 10061756 | $3.50 | $1.95 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 6 | 22-Apr-99 |
| 16546 | 10070479 | $3.50 | $1.95 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 6 | 07-Jul-99 |
| 16546 | 10085158 | $3.50 | $1.95 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 6 | 29-Oct-99 |
| 16546 | 10097907 | $3.50 | $1.95 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 6 | 01-Mar-00 |
| 16546 | 10124065 | $3.50 | $1.95 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 6 | 23-Aug-00 |
| 16546 | 10062463 | $3.50 | $1.95 | PORTEOUS #57 | APOOSTOOK CENTER MALL | PRESQUE ISLE | ME | 04769 | 11325 | 6 | 27-Apr-99 |
| 16546 | 10125075 | $3.50 | $1.95 | PORTEOUS #57 | APOOSTOOK CENTER MALL | PRESQUE ISLE | ME | 04769 | 11325 | 6 | 30-Aug-00 |

D0278

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16546 | 10079183 | $4.00 | $1.95 | POT POURRI GIFTS INC | 1274 E. CHICAGO AVENUE | NAPERVILLE | IL | 60540- | 03666 | 6 | 16-Sep-99 |
| 16546 | 10056368 | $3.50 | $1.95 | PRICKLEY PEAR GIFTS | P.O. BOX 7575 | CHANDLER | AZ | 85248 | 00030 | 24 | 17-Mar-99 |
| 16546 | 10119218 | $5.00 | $1.95 | PUFFINS NEST | 464 MAIN | ROCKLAND | ME | 04841 | 13547 | 6 | 12-Jul-00 |
| 16546 | 10055209 | $4.00 | $1.95 | PURCELLVILLE PHARMACY | 711 EAST MAIN STREET | PURCELLVILLE | VA | 20132- | 00988 | 6 | 08-Mar-99 |
| 16546 | 10084951 | $4.50 | $1.95 | RAQUEL SIMAN DE SAMOUR | VIP #145 P.O. BOX 520656 | MIAMI | FL | 33152 | 16469 | 6 | 27-Oct-99 |
| 16546 | 10060523 | $4.50 | $1.95 | RED COVERED BRIDGE SHOP | 1023 N. MAIN STREET | PRINCETON | IL | 61356 | 08387 | 6 | 16-Apr-99 |
| 16546 | 10092337 | $4.00 | $1.95 | RIBBONS INC. | 272 WATERLOO STREET | WARRENTON | VA | 20186- | 02189 | 6 | 05-Jan-00 |
| 16546 | 10060592 | $4.50 | $1.95 | RICHLAND VILLAGE SUNDRIES | 8960 E. D. AVE | RICHLAND | MI | 49083 | 12876 | 6 | 16-Apr-99 |
| 16546 | 10068310 | $4.50 | $1.95 | RISCH DRUG STORE | P. O. BOX 869 | LOGAN | OH | 43138- | 01349 | 6 | 15-Jun-99 |
| 16546 | 10092644 | $4.00 | $1.95 | ROBINSON RETAIL ENTERPR. | 303 S.BROADWAY PMB-338 | DENVER | CO | 80209 | 16565 | 6 | 07-Jan-00 |
| 16546 | 10092645 | $4.00 | $1.95 | ROBINSON RETAIL ENTERPR. | 303 S.BROADWAY PMB-338 | DENVER | CO | 80209 | 16565 | 6 | 07-Jan-00 |
| 16546 | 10068319 | $4.50 | $1.95 | RODICHOKS FARM MARKET | S. SECOND STREET | TOWER CITY | PA | 17980 | 14375 | 6 | 15-Jun-99 |
| 16546 | 10074476 | $4.00 | $1.95 | ROLEY'S HALLMARK | 3437 SOUTH MASON | FORT COLLINS | CO | 80525 | 11304 | 12 | 16-Aug-99 |
| 16546 | 10073769 | $4.00 | $1.95 | ROLEY'S HALLMARK #4 | 215 E FOOTHILL PARKWAY A-5 | FORT COLLINS | CO | 80525- | 02241 | 12 | 12-Aug-99 |
| 16546 | 10068070 | $4.00 | $1.95 | RONTINA'S OF NEW YORK | 1826 FRANKLIN STREET | OLEAN | NY | 14760 | 13916 | 24 | 11-Jun-99 |
| 16546 | 10066926 | $4.50 | $1.95 | ROSEMARY'S HALLMARK | 1161 W. 5TH STREET | MARYSVILLE | OH | 43040 | 13522 | 6 | 03-Jun-99 |
| 16546 | 10079822 | $4.50 | $1.95 | ROWE POTTERY WORKS | 217 WEST MAIN STREET | CAMBRIDGE | WI | 53523 | 12744 | 6 | 21-Sep-99 |
| 16546 | 10055676 | $4.50 | $1.95 | ROWE POTTERY WORKS | 217 WEST MAIN STREET | CAMBRIDGE | WI | 53523 | 12744 | 12 | 11-Mar-99 |
| 16546 | 10073163 | $4.50 | $1.95 | RUFFLES & TREASURES | 137 WEST HIGH STREET | BELLEFONTE | PA | 16823 | 14838 | 6 | 06-Aug-99 |
| 16546 | 10055684 | $4.00 | $1.95 | SALAMACKS CARD & GIFT | 1613 UNION STREET | SCHENECTADY | NY | 12309 | 12349 | 6 | 11-Mar-99 |
| 16546 | 10113213 | $5.00 | $1.95 | SCOTTS FLORAL & GIFTS | 287 MILL ST. | DANVILLE | PA | 17821 | 13237 | 6 | 02-Jun-99 |
| 16546 | 10055669 | $4.50 | $1.95 | SCOTT'S HALLMARK | 215 MIDTOWN PLAZA | ROCHESTER | NY | 14604 | 10029 | 6 | 11-Mar-99 |
| 16546 | 10060303 | $4.50 | $1.95 | SCOTT'S HALLMARK | 11 STATE STREET | ROCHESTER | NY | 14614 | 11721 | 6 | 15-Apr-99 |
| 16546 | 10065956 | $4.50 | $1.95 | SEVEN COUNTRY DUCKS | 572 MAIN STREET | MONROE | CT | 06468-0402 | 13977 | 6 | 20-May-99 |
| 16546 | 10086005 | $4.50 | $1.95 | SEVEN COUNTRY DUCKS | 572 MAIN STREET | MONROE | CT | 06468-0402 | 13977 | 6 | 05-Nov-99 |
| 16546 | 10108769 | $4.50 | $1.95 | SHERMANS | 56 MAIN ST. | BAR HARBOR | ME | 04609- | 06913 | 6 | 04-May-00 |
| 16546 | 10067642 | $4.50 | $1.95 | SHOP IN THE VALLEY | STEWART AVE | ROSCOE | NY | 12776 | 14157 | 6 | 09-Jun-99 |
| 16546 | 10073128 | $4.50 | $1.95 | SHOP IN THE VALLEY | STEWART AVE | ROSCOE | NY | 12776 | 14157 | 6 | 06-Aug-99 |
| 16546 | 10115048 | $5.00 | $1.95 | SHOP IN THE VALLEY | STEWART AVE | ROSCOE | NY | 12776 | 14157 | 6 | 12-Jun-00 |
| 16546 | 10059708 | $4.50 | $1.95 | SPOTTED GIRAFFE (THE) | 5526 MAIN STREET | WILLIAMSVILLE | NY | 14221 | 09302 | 6 | 08-Apr-99 |
| 16546 | 10061032 | $4.50 | $1.95 | ST. JOSEPH MEDICAL CENTER | GIFT SHOP | JOLIET | IL | 60435- | 06665 | 6 | 13-Apr-99 |
| 16546 | 10070101 | $4.50 | $1.95 | ST. MARY MEAD | 4210 BRIDGE STREET | CAMBRIA | CA | 93428 | 14238 | 6 | 02-Jul-99 |
| 16546 | 10086488 | $4.50 | $1.95 | ST. MARY MEAD | 4210 BRIDGE STREET | CAMBRIA | CA | 93428 | 14238 | 6 | 11-Nov-99 |
| 16546 | 10070910 | $4.50 | $1.95 | STARK COUNTY HISTORICAL | SOCIETY GIFT SHOP | CANTON | OH | 44708 | 14304 | 6 | 14-Jul-99 |
| 16546 | 10061626 | $4.50 | $1.95 | STEVEN'S FLORAL | 315 W. JEFFERSON | EFFINGHAM | IL | 62401 | 13614 | 6 | 22-Apr-99 |
| 16546 | 10055323 | $4.00 | $1.95 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 6 | 09-Mar-99 |
| 16546 | 10055534 | $4.00 | $1.95 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 6 | 10-Mar-99 |
| 16546 | 10055804 | $4.00 | $1.95 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 6 | 12-Mar-99 |
| 16546 | 10056037 | $4.00 | $1.95 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 6 | 15-Mar-99 |
| 16546 | 10067271 | $4.50 | $1.95 | STRAWBERRY TREE | 1 MERRIMAC STREET | NEWBURYPORT | MA | 01950- | 06104 | 6 | 04-Jun-99 |
| 16546 | 10072293 | $4.50 | $1.95 | STUDENT BOOK CORP. | N.E. 700 THATUNA | PULLMAN | WA | 99163 | 14590 | 6 | 29-Jul-99 |
| 16546 | 10097329 | $5.00 | $1.95 | SUNNYBROOK FARMS | 1102 S. PERRY STREET | SPOKANE | WA | 99202 | 17928 | 6 | 24-Feb-00 |
| 16546 | 10067490 | $4.50 | $1.95 | SURROUNDINGS | RR 1 BOX 5408 | LINCOLNVILLE | ME | 04849 | 10274 | 6 | 08-Jun-99 |
| 16546 | 10082844 | $4.50 | $1.95 | SURROUNDINGS | RR 1 BOX 5408 | LINCOLNVILLE | ME | 04849 | 10274 | 6 | 18-Oct-99 |
| 16546 | 10095542 | $5.00 | $1.95 | SWEET ANNIE | 1421 YORK ROAD | LUTHERVILLE TIMONIUM | MD | 21093 | 13188 | 6 | 09-Feb-00 |
| 16546 | 10098149 | $5.00 | $1.95 | SWEET CECILY'S | 42 MAIN STREET | MIDDLEBURY | VT | 05753 | 13650 | 6 | 01-Mar-00 |
| 16546 | 10136570 | $5.00 | $1.95 | SWEET CECILY'S | 42 MAIN STREET | MIDDLEBURY | VT | 05753 | 13650 | 12 | 30-Oct-00 |
| 16546 | 10065011 | $4.50 | $1.95 | T O G H M INC. | 3155 DAISY LOG DRIVE | BLAIRSVILLE | GA | 30512 | 13714 | 12 | 11-May-99 |
| 16546 | 10066176 | $4.50 | $1.95 | TES INC. | 2811 LINCOLN HWY EAST | RONKS | PA | 17572 | 13972 | 6 | 25-May-99 |
| 16546 | 10082716 | $4.50 | $1.95 | TES INC. | 2811 LINCOLN HWY EAST | RONKS | PA | 17572 | 13972 | 12 | 15-Oct-99 |
| 16546 | 10123193 | $5.00 | $1.95 | THREE FRENCH HENS | 105 THIRD STREET | BAY CITY | MI | 48708 | 18667 | 6 | 18-Aug-00 |
| 16546 | 10063337 | $4.50 | $1.95 | THUNDERBIRD G/S | 1 MAIN STREET | MACKINAC ISLAND | MI | 49757 | 09634 | 6 | 30-Apr-99 |
| 16546 | 10072312 | $4.50 | $1.95 | THUNDERBIRD G/S | 1 MAIN STREET | MACKINAC ISLAND | MI | 49757 | 09634 | 12 | 30-Jul-99 |
| 16546 | 10110427 | $4.25 | $1.95 | THUNDERBIRD G/S | 1 MAIN STREET | MACKINAC ISLAND | MI | 49757 | 09634 | 24 | 15-May-00 |
| 16546 | 10077569 | $4.00 | $1.95 | TINA'S HALLMARK-BOUNTIFUL | FIVE POINT MALL | BOUNTIFUL | UT | 84010- | 00093 | 6 | 02-Sep-99 |
| 16546 | 10067627 | $4.50 | $1.95 | TOTAL CRAFTS | 6910-C BRADLICH S/C | ANNANDALE | VA | 22003- | 01869 | 6 | 09-Jun-99 |

D0279

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16546 | 10085118 | $4.50 | $1.95 | TOTAL CRAFTS | 6910-C BRADLICH S/C | ANNANDALE | VA | 22003- | 01869 | 6 | 28-Oct-99 |
| 16546 | 10089851 | $4.50 | $1.95 | TOTAL CRAFTS | 6910-C BRADLICH S/C | ANNANDALE | VA | 22003- | 01869 | 6 | 07-Dec-99 |
| 16546 | 10125422 | $5.00 | $1.95 | TOTAL CRAFTS | 6910-C BRADLICH S/C | ANNANDALE | VA | 22003- | 01869 | 6 | 01-Sep-00 |
| 16546 | 10102882 | $5.00 | $1.95 | TRAMWAY ARTISANS | RT. 16 AT TRAMWAY MARKETPLACE | WEST OSSIPEE | NH | 03890 | 17604 | 6 | 30-Mar-00 |
| 16546 | 10062471 | $4.50 | $1.95 | UNIVERSITY OF IOWA | VOLUNTEER GIFT SHOP | IOWA CITY | IA | 52242- | 04951 | 6 | 27-Apr-99 |
| 16546 | 10066954 | $4.50 | $1.95 | VALLEY LUTHERAN HOSP.GIFT SHOP | 525 WEST BROWN ROAD | MESA | AZ | 85201 | 14090 | 6 | 03-Jun-99 |
| 16546 | 10082029 | $4.50 | $1.95 | VERMONT HERITAGE GIFT | AND CRAFT CENTER | STOWE | VT | 05672 | 04801 | 6 | 08-Oct-99 |
| 16546 | 10109209 | $5.00 | $1.95 | VERMONT HERITAGE GIFT | AND CRAFT CENTER | STOWE | VT | 05672 | 04801 | 6 | 08-May-00 |
| 16546 | 10063652 | $4.50 | $1.95 | VERMONT PRESENCE | RTES 11 & 30 & RICHVILLE ROAD | MANCHESTER CENTER | VT | 05255 | 10059 | 6 | 04-May-99 |
| 16546 | 10097574 | $5.00 | $1.95 | WAGON TRAIL | 1041 HWY 22 | ELLISON BAY | WI | 54210- | 06771 | 6 | 25-Feb-00 |
| 16546 | 10055332 | $4.50 | $1.95 | WAL-BEN INC. | D/B/A BEN FRANKLIN STORE #4127 | WALWORTH | WI | 53184 | 12676 | 6 | 09-Mar-99 |
| 16546 | 10074401 | $4.50 | $1.95 | WARM HEARTH (THE) | P.O. BOX 189 | JULIAN | CA | 92036 | 13964 | 6 | 16-Aug-99 |
| 16546 | 10083825 | $4.50 | $1.95 | WHAT NOT SHOP (THE) | JEFFERSON MALL | LOUISVILLE | KY | 40219 | 12740 | 12 | 21-Oct-99 |
| 16546 | 10068041 | $4.50 | $1.95 | WHERE IN THE WORLD | 204 MARKET ST. | MAYSVILLE | KY | 41056 | 13430 | 6 | 11-Jun-99 |
| 16546 | 10086071 | $4.50 | $1.95 | WHIMSICAL GALERIE | 9070 CENTER STREET | MANASSAS | VA | 20110 | 14118 | 6 | 05-Nov-99 |
| 16546 | 10101648 | $5.00 | $1.95 | WHIMSICAL GALERIE | 9070 CENTER STREET | MANASSAS | VA | 20110 | 14118 | 6 | 23-Mar-00 |
| 16546 | 10061352 | $4.50 | $1.95 | WHITTWOOD CAR WASH | 16010 EAST WHITTIER BLVD | WHITTIER | CA | 90603 | 12623 | 6 | 21-Apr-99 |
| 16546 | 10085334 | $4.50 | $1.95 | WILD IRIS | 214 CENTER STREET | MOLALLA | OR | 97038 | 16625 | 6 | 01-Nov-99 |
| 16546 | 10054922 | $4.50 | $1.95 | WINDSONG COUNTRY STORE | 46770 RTE. 48-NORTH RD. | SOUTHOLD | NY | 11971 | 12729 | 6 | 04-Mar-99 |
| 16546 | 10072876 | $4.50 | $1.95 | WRAGGE PHARMACY | 332 SOUTH 13TH STREET | TEKAMAH | NE | 68061 | 14512 | 6 | 04-Aug-99 |
| 16546 | 10120452 | $5.00 | $1.95 | WYCKOFF PEDDLERS | 861 FRANKLIN AVENUE | FRANKLIN LAKES | NJ | 07417 | 19104 | 6 | 28-Jul-00 |
| 16546 | 10104783 | $5.00 | $1.95 | YORK HOSPITAL AUX.GIFT SH | 15 HOSPITAL DRIVE | YORK | ME | 03909- | 03201 | 6 | 13-Apr-00 |
| 16546 | 10136946 | $5.00 | $1.95 | YORK HOSPITAL AUX.GIFT SH | 15 HOSPITAL DRIVE | YORK | ME | 03909- | 03201 | 12 | 31-Oct-00 |
| | | | | | | | | | | 4179 | |
| 16547 | 10061267 | $5.00 | $2.05 | 78TH STREET PHARMACY (HALLS) | 307 N.E.78TH STREET | VANCOUVER | WA | 98665 | 08621 | 6 | 21-Apr-99 |
| 16547 | 10095438 | $5.50 | $2.05 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 6 | 07-Feb-00 |
| 16547 | 10070223 | $4.50 | $2.05 | ADDIE'S HALLMARK | | TROY | NY | 12180 | 10603 | 6 | 06-Jul-99 |
| 16547 | 10085691 | $4.50 | $2.05 | ADDIE'S HALLMARK | | TROY | NY | 12180 | 10603 | 6 | 03-Nov-99 |
| 16547 | 10104423 | $5.50 | $2.05 | ALTRU HOSP. GIFT SHOP | 1300 S. COLUMBIA RD. | GRAND FORKS | ND | 58201 | 08547 | 6 | 12-Apr-00 |
| 16547 | 10058059 | $4.00 | $2.05 | AMY'S HALLMARK (HOOVER) | 2000-299 GALLERIA MALL | HOOVER | AL | 35244- | 00679 | 6 | 25-Mar-99 |
| 16547 | 10067486 | $4.00 | $2.05 | ANN & HOPE | P.O. BOX 96 | CUMBERLAND | RI | 02864 | 00729 | 48 | 08-Jun-99 |
| 16547 | 10060471 | $4.00 | $2.05 | ANN & HOPE | P.O. BOX 96 | CUMBERLAND | RI | 02864 | 00729 | 72 | 15-Apr-99 |
| 16547 | 10055884 | $4.00 | $2.05 | ANN & HOPE | P.O. BOX 96 | CUMBERLAND | RI | 02864 | 00729 | 96 | 12-Mar-99 |
| 16547 | 10064465 | $5.00 | $2.05 | APPLE CRATE (THE) | 7216 27TH STREET WEST | UNIVERSITY PLACE | WA | 98466 | 12953 | 6 | 06-May-99 |
| 16547 | 10066585 | $5.00 | $2.05 | AUNT TILLIE'S MARKET | 303 S. BROADWAY | PORTLAND | TN | 37148 | 09155 | 6 | 01-Jun-99 |
| 16547 | 10095342 | $5.50 | $2.05 | BAKERS RACK (THE) | 2690 FREDERICA STREET | OWENSBORO | KY | 42301 | 10246 | 6 | 04-Feb-00 |
| 16547 | 10054907 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16547 | 10054910 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16547 | 10054911 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16547 | 10054912 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16547 | 10054913 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16547 | 10054914 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16547 | 10054915 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16547 | 10054916 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16547 | 10054917 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16547 | 10054918 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 04-Mar-99 |
| 16547 | 10055079 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 05-Mar-99 |
| 16547 | 10055080 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 05-Mar-99 |
| 16547 | 10055081 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 05-Mar-99 |
| 16547 | 10055082 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 05-Mar-99 |
| 16547 | 10055083 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 05-Mar-99 |
| 16547 | 10055086 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 05-Mar-99 |
| 16547 | 10055087 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 05-Mar-99 |
| 16547 | 10060372 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 05-Mar-99 |
| 16547 | 10060373 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 15-Apr-99 |
| 16547 | 10060374 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 15-Apr-99 |

D0280

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16547 | 10060395 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 15-Apr-99 |
| 16547 | 10060406 | $4.00 | $2.05 | BEALL'S DEPARTMENT STORES | ATTN: ACCOUNTS PAYABLE | BRADENTON | FL | 34206-5030 | 00878 | 6 | 15-Apr-99 |
| 16547 | 10081031 | $5.00 | $2.05 | BEAR ESSENTIALS | 320 E. HUNTINGTON DR. | ARCADIA | CA | 91006- | 03491 | 6 | 30-Sep-99 |
| 16547 | 10055383 | $5.00 | $2.05 | BEEHIVE INTERIORS | 13061 ROSEDALE HWY. | BAKERSFIELD | CA | 93312 | 12647 | 6 | 09-Mar-99 |
| 16547 | 10055318 | $4.50 | $2.05 | BETTE'S HALLMARK | 894 S. 291 HIGHWAY | LIBERTY | MO | 64068- | 02305 | 24 | 09-Mar-99 |
| 16547 | 10093507 | $4.50 | $2.05 | BEVERLY'S HALLMARK | KENNEDY MEMORIAL DR. | WATERVILLE | ME | 04901- | 07382 | 6 | 19-Jan-00 |
| 16547 | 10071806 | $4.50 | $2.05 | BILL'S FABRIC INC. | BOX 11 | SAINT PAUL | VA | 24283- | 06366 | 24 | 22-Jul-99 |
| 16547 | 10083027 | $5.00 | $2.05 | BLAKESTAD DRUG | P.O.BOX567 | HUMBOLDT | IA | 50548 | 15879 | 6 | 18-Oct-99 |
| 16547 | 10061112 | $4.50 | $2.05 | BOB BOLEN'S INC. | 1663 W HENDERSON | CLEBURNE | TX | 76033 | 00871 | 6 | 21-Apr-99 |
| 16547 | 10061266 | $4.50 | $2.05 | BOOK EMPORIUM-WHSE | 1309 SW WASHINGTON ST. | PEORIA | IL | 61602- | 03545 | 48 | 21-Apr-99 |
| 16547 | 10060307 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060308 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060309 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060310 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060311 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060312 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060313 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060314 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060315 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060316 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060317 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060318 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060319 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060320 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060321 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060322 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060323 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060324 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060326 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060327 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060328 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060329 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060330 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060331 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060332 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060333 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060334 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060335 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060336 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10060422 | $3.50 | $2.05 | BRIAR PATCH STORES | C/O KIRKLAND'S INC. | JACKSON | TN | 38308-7222 | 00755 | 24 | 15-Apr-99 |
| 16547 | 10095413 | $5.50 | $2.05 | BROADBENT & SON | 128 NORTH 100 EAST | LEHI | UT | 84043 | 17453 | 6 | 07-Feb-00 |
| 16547 | 10135056 | $5.50 | $2.05 | BROWN'S COUNTRY STORE | P.O. BOX 429 | BENTON | AR | 72018 | 19969 | 6 | 24-Oct-00 |
| 16547 | 10095355 | $5.50 | $2.05 | BUTTERFIELDS | PO BOX 97 | HIGHLAND | MD | 20777 | 17646 | 6 | 04-Feb-00 |
| 16547 | 10076190 | $5.00 | $2.05 | C&J CAMERA | RT 58 SHAWS PLAZA | HANSON | MA | 02341 | 14975 | 6 | 25-Aug-99 |
| 16547 | 10139909 | $5.50 | $2.05 | C&J CAMERA | RT 58 SHAWS PLAZA | HANSON | MA | 02341 | 14975 | 6 | 16-Nov-00 |
| 16547 | 10056230 | $4.50 | $2.05 | CALABASH NAUTICAL GIFTS | 9973 BEACH DR. | CALABASH | NC | 28467 | 01657 | 24 | 16-Mar-99 |
| 16547 | 10076264 | $4.50 | $2.05 | CALABASH NAUTICAL GIFTS | 9973 BEACH DR. | CALABASH | NC | 28467 | 01657 | 24 | 26-Aug-99 |
| 16547 | 10061619 | $5.00 | $2.05 | CALICO CAT | 10 WASHINGTON AVE. | GRAND HAVEN | MI | 49417- | 03331 | 6 | 22-Apr-99 |
| 16547 | 10099889 | $5.50 | $2.05 | CANAL TOWNE EMPORIUM | 107 SULLLIVAN STREET | WURTSBORO | NY | 12790 | 18302 | 6 | 10-Mar-00 |
| 16547 | 10058046 | $5.00 | $2.05 | CANDLE ESCENTS | RTE 430 | FINDLEY LAKE | NY | 14736- | 05108 | 6 | 25-Mar-99 |
| 16547 | 10058740 | $5.00 | $2.05 | CANE RIVER CRAFTS & GIFTS | 612 FRONT STREET | NATCHITOCHES | LA | 71457 | 12530 | 6 | 30-Mar-99 |
| 16547 | 10103704 | $4.00 | $2.05 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 48 | 07-Apr-00 |
| 16547 | 10110042 | $4.00 | $2.05 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 48 | 12-May-00 |
| 16547 | 10115127 | $4.00 | $2.05 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 96 | 13-Jun-00 |
| 16547 | 10073833 | $4.00 | $2.05 | CARDSMART | BROOKSIDE PLAZA | ENFIELD | CT | 06082 | 14710 | 6 | 12-Aug-99 |
| 16547 | 10093165 | $5.00 | $2.05 | CARDSMART/MAD LOVE CARDS INC. | 977 VALLEY ROAD | GILLETTE | NJ | 07933 | 17076 | 6 | 14-Jan-00 |

D0281

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16547 | 10068039 | $5.00 | $2.05 | CARLE HOSPITAL GIFT SHOP | 611 W. PARK STREET | URBANA | IL | 61801 | 10150 | 6 | 11-Jun-99 |
| 16547 | 10102840 | $4.75 | $2.05 | CARRIE'S HALLMARK | 117 E HIGH STREET | JEFFERSON CITY | MO | 65101 | 18977 | 6 | 30-Mar-99 |
| 16547 | 10055056 | $4.50 | $2.05 | CEDAR TRADING POST | 19852 JUNIPER RD. | APPLE VALLEY | CA | 92308 | 08333 | 6 | 05-Mar-99 |
| 16547 | 10151947 | $4.75 | $0.00 | CHEYENNE'S INC | 435 PHEASANT RIDGE ROAD | WAYZATA | MN | 55391 | 19485 | 24 | 11-Apr-01 |
| 16547 | 10077973 | $4.00 | $2.05 | CHINA SHOPS | 691 MAIN STREET | TORRINGTON | CT | 06790- | 01866 | 24 | 08-Sep-99 |
| 16547 | 10073438 | $4.50 | $2.05 | CHRIS' HALLMARK | PLEASANT VALLEY SHOPPING CTR. | ALTOONA | PA | 16602 | 14968 | 6 | 10-Aug-99 |
| 16547 | 10060574 | $4.00 | $2.05 | CHRISTMAS TREE HILL | 2801 SOUTH GEORGIA ST | YORK | PA | 17403- | 06713 | 36 | 16-Apr-99 |
| 16547 | 10081011 | $5.00 | $2.05 | CHURCH OF HOPE | 18364 SOLEDAD CANYON ROAD | CANYON COUNTRY | CA | 91351 | 15297 | 6 | 30-Sep-99 |
| 16547 | 10072184 | $4.50 | $2.05 | CINDY'S HALLMARK | 252 SOUTHBRIDGE STREET | MOORESVILLE | IN | 46158- | 01472 | 6 | 29-Jul-99 |
| 16547 | 10067425 | $5.00 | $2.05 | CITY DRUG STORE | 314 3RD STREET | INTERNATIONAL | MN | 56649- | 07174 | 6 | 07-Jun-99 |
| 16547 | 10055683 | $4.50 | $2.05 | CLARK'S HALLMARK SHOP #1 | LEDGEWOOD MALL RT 10 | LEDGEWOOD | NJ | 07852-0000 | 01555 | 48 | 11-Mar-99 |
| 16547 | 10081017 | $5.00 | $2.05 | CLINES HALLMARK | 5225 CANYON CREST DRIVE | RIVERSIDE | CA | 92507 | 15259 | 6 | 30-Sep-99 |
| 16547 | 10082516 | $5.00 | $2.05 | COLONIAL WOODWRIGHTS | 3883 -A HWY 49 SO | MARIPOSA | CA | 95338 | 15266 | 6 | 14-Oct-99 |
| 16547 | 10085927 | $4.50 | $2.05 | COMI'S HMK PARTY SHOP | CAPITOL S/C | CONCORD | NH | 03301 | 12510 | 6 | 04-Nov-99 |
| 16547 | 10081311 | $5.00 | $2.05 | COTTON GIN (THE) | HWY 158 SOUTH | JARVISBURG | NC | 27947 | 14139 | 12 | 04-Oct-99 |
| 16547 | 10070481 | $5.00 | $2.05 | COUNTRY CHARM | 3501 GRANVILLE AVENUE | MUNCIE | IN | 47303- | 06520 | 6 | 07-Jul-99 |
| 16547 | 10087658 | $5.00 | $2.05 | COUNTRY CLUTTER | 1 MILLS CIRCLE | ONTARIO | CA | 91764 | 08285 | 6 | 19-Nov-99 |
| 16547 | 10072392 | $5.00 | $2.05 | COUNTRY CLUTTER (PETALUMA) | PETALUMA VILLAGE FACTORY OUT. | PETALUMA | CA | 94952 | 09714 | 6 | 30-Jul-99 |
| 16547 | 10054930 | $5.00 | $2.05 | COUNTRY COLLECTIONS INC. | 2046 BREA MALL | BREA | CA | 92821- | 05230 | 6 | 04-Mar-99 |
| 16547 | 10057560 | $4.50 | $2.05 | COUNTRY COLONIAL SHOP | PO BOX 91 | SOUTHWICK | MA | 01077 | 08084 | 24 | 24-Mar-99 |
| 16547 | 10100336 | $5.50 | $2.05 | COUNTRY CREATIONS | 321 NORTH STAR ROAD | STRASBURG | PA | 17579 | 13796 | 6 | 15-Mar-00 |
| 16547 | 10055370 | $4.50 | $2.05 | COUNTRY HERITAGE | 1580 HOLCOMB BRIDGE RD. | ROSWELL | GA | 30076 | 12731 | 6 | 09-Mar-99 |
| 16547 | 10060611 | $5.00 | $2.05 | COUNTRY HOME COLLECTION | | DON'T USE | MD | COLLECTION | 09525 | 6 | 16-Apr-99 |
| 16547 | 10066604 | $5.00 | $2.05 | COUNTRY NOTCH | | NACHES | WA | 98937- | 06791 | 6 | 01-Jun-99 |
| 16547 | 10060843 | $5.00 | $2.05 | COUNTRY PEDDLER (THE) | 2606 COASTAL HWY | OCEAN CITY | MD | 21842- | 06323 | 6 | 12-Apr-99 |
| 16547 | 10070963 | $5.00 | $2.05 | COUNTRY SHOPPE (THE) | 32057 BEAVER RUN DRIVE | SALISBURY | MD | 21804 | 06320 | 6 | 15-Jul-99 |
| 16547 | 10079318 | $5.00 | $2.05 | COUNTRY SPICE | 50 TIFFANY ST | BROOKLYN | CT | 06234 | 08207 | 6 | 17-Sep-99 |
| 16547 | 10073585 | $5.00 | $2.05 | COVE HAVEN RESORT | ATTN: ACCOUNTS PAYABLE | LAKEVILLE | PA | 18438 | 13091 | 6 | 11-Aug-99 |
| 16547 | 10061164 | $5.00 | $2.05 | CRAFT WAREHOUSE #3 | 604 NW EASTMAN PARKWAY | GRESHAM | OR | 97030 | 08987 | 24 | 21-Apr-99 |
| 16547 | 10072590 | $4.75 | $2.05 | CRIMSON RIDGE | 735 N. PERRYVILLE | ROCKFORD | IL | 61107- | 07341 | 24 | 02-Aug-99 |
| 16547 | 10094287 | $5.00 | $2.05 | CYNTHIA'S HALLMARK #1 | 1584 NORTH STATE STREET . | GREENFIELD | IN | 46140- | 01306 | 6 | 26-Jan-00 |
| 16547 | 10086056 | $5.00 | $2.05 | DECK THE WALLS | DEPTFORD MALL | DEPTFORD | NJ | 08096 | 16809 | 6 | 05-Nov-99 |
| 16547 | 10060557 | $5.50 | $0.00 | DEERFIELD STATION | 60 CLAY STREET | TIFFIN | OH | 44883- | 06287 | 6 | 16-Apr-99 |
| 16547 | 10189888 | $4.00 | $2.05 | DENNIS EAST INTERNATIONAL | 4 GREAT WESTERN AVE | | MA | 02645 | 14560 | 6 | 13-Dec-01 |
| 16547 | 10136885 | $4.50 | $2.05 | DUNLAPS/CLARK'S #17 | 3043 S. JOHN REDDITT DR. | LUFKIN | TX | 75904 | 12888 | 12 | 31-Oct-00 |
| 16547 | 10079959 | $4.00 | $2.05 | EDWIN'S | 365 WEST CENTRAL STREET | FRANKLIN | MA | 02038- | 06639 | 24 | 22-Sep-99 |
| 16547 | 10055651 | $4.50 | $2.05 | ELLIS POTTERY INC. | 4810 HAZEL JONES RD. | BOSSIER CITY | LA | 71111- | 04638 | 24 | 11-Mar-99 |
| 16547 | 10061350 | $4.50 | $2.05 | ELLSWORTHS STATIONERS | 112 N. GLENDORA AVE. | GLENDORA | CA | 91741 | 12747 | 6 | 21-Apr-99 |
| 16547 | 10061494 | $4.00 | $2.05 | ELLSWORTHS STATIONERS | 112 N. GLENDORA AVE. | GLENDORA | CA | 91741 | 12747 | 6 | 22-Apr-99 |
| 16547 | 10055387 | $5.00 | $2.05 | ELMTREE INC. | 4325 SEETON SQUARE | WOODBRIDGE | VA | 22192 | 01612 | 24 | 09-Mar-99 |
| 16547 | 10067416 | $5.00 | $2.05 | FAIRGROUNDS CARD & GIFT | RTE 541 | MOUNT HOLLY | NJ | 08060 | 14125 | 6 | 07-Jun-99 |
| 16547 | 10086669 | $5.00 | $2.05 | FAMILY DRUG | # 2 HEALEY AVENUE | PLATTSBURGH | NY | 12901 | 10368 | 6 | 12-Nov-99 |
| 16547 | 10060584 | $5.00 | $2.05 | FIRST IMPRESSIONS | 6288 S WESTNEDGE AVE | PORTAGE | MI | 49002- | 03560 | 6 | 16-Apr-99 |
| 16547 | 10069144 | $5.00 | $2.05 | FLOWER HOSP. GIFT SHOP | 5200 HARROUN RD. | SYLVANIA | OH | 43560 | 14264 | 6 | 24-Jun-99 |
| 16547 | 10057572 | $5.00 | $2.05 | FOCASTLE FARM CNTRY STORE | 166 KINGSLEY RD. | BURNT HILLS | NY | 12027- | 04751 | 6 | 24-Mar-99 |
| 16547 | 10067362 | $5.00 | $2.05 | FOCASTLE FARM CNTRY STORE | 166 KINGSLEY RD. | BURNT HILLS | NY | 12027- | 04751 | 6 | 07-Jun-99 |
| 16547 | 10101326 | $5.50 | $2.05 | FOCASTLE FARM CNTRY STORE | 166 KINGSLEY RD. | BURNT HILLS | NY | 12027- | 04751 | 6 | 22-Mar-00 |
| 16547 | 10060504 | $5.00 | $2.05 | FOGGY MOUNTAIN GIFTS | 102 W MAIN ST | BURNSVILLE | NC | 28714 | 09655 | 6 | 16-Apr-99 |
| 16547 | 10078448 | $4.00 | $2.05 | FRIENDLY GIFT SHOP | 4 BRANMAR PLAZA | WILMINGTON | DE | 19810 | 09028 | 6 | 13-Sep-99 |
| 16547 | 10070495 | $5.00 | $2.05 | FRY BROS.TURKEY ROAD | ROUTE 15 | TROUT RUN | PA | 17771 | 14490 | 6 | 07-Jul-99 |
| 16547 | 10068729 | $5.00 | $2.05 | GARDEN PATCH (THE) | 71 N. MAIN ST. | SAINT ALBANS | VT | 05478- | 04122 | 6 | 21-Jun-99 |
| 16547 | 10057569 | $5.00 | $2.05 | GARDINER'S FURNITURE | 4241 BROOKHILL ROAD | BALTIMORE | MD | 21215 | 12512 | 6 | 24-Mar-99 |
| 16547 | 10107094 | $5.50 | $2.05 | GIFT SHOP (THE) | 1015 E. 18TH AVENUE | CORDELE | GA | 31015 | 18893 | 6 | 26-Apr-00 |
| 16547 | 10059694 | $4.50 | $2.05 | GIFTWICK SHOP | 3401 BEL AIR MALL | MOBILE | AL | 36606- | 00683 | 6 | 08-Apr-99 |
| 16547 | 10061597 | $4.50 | $2.05 | GIFTWICK SHOP | GADSDEN MALL | GADSDEN | AL | 35901- | 03160 | 6 | 22-Apr-99 |
| 16547 | 10059693 | $4.50 | $2.05 | GIFTWICK SHOP BIRMING | 228 CENTURY PLAZA | BIRMINGHAM | AL | 35210- | 00688 | 6 | 08-Apr-99 |

D0282

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16547 | 10067612 | $5.00 | $2.05 | GIVING TREE | ATTN: SUZONNE WINDHAM | SAN JUAN CAPISTRANO | CA | 92675 | 14253 | 6 | 09-Jun-99 |
| 16547 | 10121182 | $5.50 | $2.05 | GLENNA'S GARDEN | 317 MONTCLAIR STREET | BAKERSFIELD | CA | 93309 | 06577 | 6 | 04-Aug-00 |
| 16547 | 10059542 | $5.00 | $2.05 | GOOSE AND GANDER | 6483 E. SENECA TURNPIKE | JAMESVILLE | NY | 13078- | 05059 | 6 | 07-Apr-99 |
| 16547 | 10060710 | $5.00 | $2.05 | GRAPEVINE PANTRY & GIFT SHOP | 11418 MAIN STREET | LOUISVILLE | KY | 40243 | 11128 | 6 | 19-Apr-99 |
| 16547 | 10055388 | $4.50 | $2.05 | GREETINGS & READINGS | 809 TAYLOR AVE | TOWSON | MD | 21286- | 00857 | 6 | 09-Mar-99 |
| 16547 | 10078954 | $4.50 | $2.05 | GREETINGS & READINGS | 809 TAYLOR AVE | TOWSON | MD | 21286- | 00857 | 6 | 15-Sep-99 |
| 16547 | 10127717 | $2.50 | $2.05 | H G BUYING INC | P O BOX 9338 | FRAMINGHAM | MA | 01701- | 00919 | 204 | 19-Sep-00 |
| 16547 | 10068934 | $5.00 | $2.05 | HAMPTON ACCENTS | 31 MAIN STREET | SOUTHAMPTON | NY | 11968 | 14104 | 6 | 22-Jun-99 |
| 16547 | 10089652 | $4.50 | $2.05 | HAMPTON ACCENTS | 31 MAIN STREET | SOUTHAMPTON | NY | 11968 | 14104 | 24 | 06-Dec-99 |
| 16547 | 10060473 | $4.50 | $2.05 | HANOVER HALLMARK | 565 ROOSEVELT RD. | GLEN ELLYN | IL | 60137- | 06706 | 6 | 15-Apr-99 |
| 16547 | 10093882 | $4.75 | $2.05 | HAPPY'S HALLMARK | 173 SOUTH MAIN ST. | COLVILLE | WA | 99114- | 03262 | 6 | 21-Jan-00 |
| 16547 | 10067940 | $5.00 | $2.05 | HARBOR TOWNE GIFTS | 143 GEORGE STREET | OSWEGO | NY | 13126 | 10779 | 6 | 10-Jun-99 |
| 16547 | 10058062 | $4.00 | $2.05 | HEART & HOME | 708 BROOKWOOD VILLAGE | BIRMINGHAM | AL | 35209- | 05460 | 6 | 25-Mar-99 |
| 16547 | 10085781 | $5.00 | $2.05 | HEART & HOME | 4762 LIMESTONE ROAD | WILMINGTON | DE | 19808 | 11444 | 6 | 04-Nov-99 |
| 16547 | 10058374 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 29-Mar-99 |
| 16547 | 10058375 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 29-Mar-99 |
| 16547 | 10058513 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 29-Mar-99 |
| 16547 | 10058528 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 30-Mar-99 |
| 16547 | 10058560 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 30-Mar-99 |
| 16547 | 10058561 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 30-Mar-99 |
| 16547 | 10058564 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 30-Mar-99 |
| 16547 | 10058565 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 30-Mar-99 |
| 16547 | 10058566 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 30-Mar-99 |
| 16547 | 10058567 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 30-Mar-99 |
| 16547 | 10058568 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 30-Mar-99 |
| 16547 | 10058569 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 30-Mar-99 |
| 16547 | 10058880 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 30-Mar-99 |
| 16547 | 10058881 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 31-Mar-99 |
| 16547 | 10058883 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 31-Mar-99 |
| 16547 | 10059106 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 31-Mar-99 |
| 16547 | 10059497 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 02-Apr-99 |
| 16547 | 10059516 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 07-Apr-99 |
| 16547 | 10060522 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 07-Apr-99 |
| 16547 | 10060524 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16547 | 10060528 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16547 | 10060533 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16547 | 10060535 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16547 | 10060544 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16547 | 10060547 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16547 | 10060561 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16547 | 10060563 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16547 | 10060567 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16547 | 10060569 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16547 | 10060595 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16547 | 10060605 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16547 | 10060614 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16547 | 10060604 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 16-Apr-99 |
| 16547 | 10060993 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 13-Apr-99 |
| 16547 | 10061015 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 13-Apr-99 |
| 16547 | 10061017 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 13-Apr-99 |
| 16547 | 10061021 | $4.00 | $2.05 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 6 | 13-Apr-99 |
| 16547 | 10121046 | $5.50 | $2.05 | HOME 'N GIFTS | SOUTH MALL SPACE 950 | ALLENTOWN | PA | 18103 | 14896 | 6 | 03-Aug-00 |
| 16547 | 10081355 | $4.50 | $2.05 | HOPKINTON DRUG & HALLMARK | 52 MAIN STREET | HOPKINTON | MA | 01748- | 01244 | 6 | 04-Oct-99 |
| 16547 | 10073101 | $5.00 | $2.05 | HOSPITALITY PRODUCTS | 216 WILLOW AVE | HONESDALE | PA | 18431 | 13231 | 6 | 06-Aug-99 |
| 16547 | 10097097 | $5.50 | $2.05 | HUCKLEBERRY'S | 1916 S. MARQUETTE | PRAIRIE DU CHIEN | WI | 53821- | 07558 | 6 | 22-Feb-00 |
| 16547 | 10072799 | $5.00 | $2.05 | INTRINSIC | MONMOUTH MALL | EATONTOWN | NJ | 07724 | 14531 | 6 | 04-Aug-99 |

D0283

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16547 | 10068987 | $4.50 | $2.05 | JODI'S HALLMARK/TRENDS | 11-15 MAIN STREET | CORTLAND | NY | 13045 | 12054 | 6 | 23-Jun-99 |
| 16547 | 10103250 | $4.75 | $2.05 | JOHNNIE BROCK'S INC. | 4320 HAMPTON AVENUE | SAINT LOUIS | MO | 63109 | 08256 | 12 | 04-Apr-00 |
| 16547 | 10072303 | $5.00 | $2.05 | JUNIATA MARKETS | RR 5 BOX 502 | MIFFLINTOWN | PA | 17059 | 14614 | 6 | 30-Jul-99 |
| 16547 | 10061302 | $4.50 | $2.05 | JUST DUCKY | 7511 LEMONT ROAD | DARIEN | IL | 60561- | 06688 | 6 | 21-Apr-99 |
| 16547 | 10082269 | $5.00 | $2.05 | KATHRYN'S GIFT SHOP | 514 E. BOONESLICK RD. | WARRENTON | MO | 63383 | 15822 | 6 | 13-Oct-99 |
| 16547 | 10095805 | $4.75 | $2.05 | KATHY'S HALLMARK | 560 EAST 17TH | IDAHO FALLS | ID | 83404 | 14577 | 6 | 09-Feb-00 |
| 16547 | 10084089 | $5.00 | $2.05 | KERCHNER'S HALLMARK | 3025 CLEVELAND AVE. SW | CANTON | OH | 44707 | 16333 | 6 | 22-Oct-99 |
| 16547 | 10061287 | $5.00 | $2.05 | KIBAK FINE DESIGN | 170 N.W. CASCADE STREET | SISTERS | OR | 97759 | 12974 | 6 | 21-Apr-99 |
| 16547 | 10105685 | $5.50 | $2.05 | KIBAK FINE DESIGN | 170 N.W. CASCADE STREET | SISTERS | OR | 97759 | 12974 | 6 | 18-Apr-00 |
| 16547 | 10054999 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 05-Mar-99 |
| 16547 | 10058945 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Apr-99 |
| 16547 | 10059241 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 05-Apr-99 |
| 16547 | 10059242 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 05-Apr-99 |
| 16547 | 10060359 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060360 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060361 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060365 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060366 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060377 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060378 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060379 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060380 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060381 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060382 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060383 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060384 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060385 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060386 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060387 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060390 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060391 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060397 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060398 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060399 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060400 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060401 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060402 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060403 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060404 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060405 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060409 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060410 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060411 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060412 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060413 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060414 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060415 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060416 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060417 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060421 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060423 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060424 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060425 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060426 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060427 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060428 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |

D0284

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16547 | 10060429 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060430 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060431 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060432 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060433 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060434 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060435 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060436 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060437 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060440 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060441 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060442 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060445 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060446 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060447 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060448 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060449 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060451 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060452 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060453 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060454 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060455 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060458 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060459 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060460 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 15-Apr-99 |
| 16547 | 10060583 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 16-Apr-99 |
| 16547 | 10060591 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 16-Apr-99 |
| 16547 | 10060656 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 19-Apr-99 |
| 16547 | 10060667 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 19-Apr-99 |
| 16547 | 10066452 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066453 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066454 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066455 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066456 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066457 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066458 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066459 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066460 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066461 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066462 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066463 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066464 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066465 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066466 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066467 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066468 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066469 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066470 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066471 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066472 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066473 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066474 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066475 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066476 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066477 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066482 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |

D0285

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16547 | 10066483 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066484 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066485 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066486 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066487 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066488 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066489 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066490 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066491 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066497 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066503 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066504 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066505 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066506 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066507 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066508 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066509 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066510 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066511 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066512 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066513 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066514 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066515 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066516 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066517 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066518 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066519 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066520 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066521 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066522 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066523 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066524 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066525 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066526 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066527 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066528 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066530 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066531 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066532 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066533 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066534 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066535 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066536 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066537 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066538 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 28-May-99 |
| 16547 | 10066639 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066640 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066641 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066642 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066643 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066644 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066645 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066646 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066647 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066648 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066649 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16547 | 10066650 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066651 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066652 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066653 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066654 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066655 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066656 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066657 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066658 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066659 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066660 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066661 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066662 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066663 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066664 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066665 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066666 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 01-Jun-99 |
| 16547 | 10066685 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 02-Jun-99 |
| 16547 | 10066686 | $3.50 | $2.05 | KIRKLAND'S | GENERAL ACCOUNTING OFFICE | JACKSON | TN | 38308-7222 | 00423 | 24 | 02-Jun-99 |
| 16547 | 10120927 | $5.00 | $2.05 | KNOCK ON WOOD | RR1 BOX 302 | BAILEYVILLE | ME | 04694 | 05651 | 6 | 02-Aug-00 |
| 16547 | 10067641 | $5.00 | $2.05 | KOUNTRY KIN FOLK | 401 1ST STREET | LYLE | MN | 55953- | 07169 | 6 | 09-Jun-99 |
| 16547 | 10096383 | $5.50 | $2.05 | LAWSON HILL | 102 N. FRANKLIN | KIRKSVILLE | MO | 63501 | 14870 | 6 | 15-Feb-00 |
| 16547 | 10065411 | $4.50 | $2.05 | LINCOLN DEVELOPMENT | P.O. DRAWER G | SAINT REGIS | MT | 59866- | 01629 | 6 | 14-May-99 |
| 16547 | 10078222 | $4.50 | $2.05 | LINCOLN DEVELOPMENT | P.O. DRAWER G | ST. REGIS | MT | 59866- | 02824 | 6 | 10-Sep-99 |
| 16547 | 10059149 | $5.00 | $2.05 | LINDEN INC. | 856 LOGAN STREET (REAR) | NOBLESVILLE | IN | 46060- | 01246 | 6 | 05-Apr-99 |
| 16547 | 10057581 | $4.50 | $2.05 | LYNN'S HALLMARK | VILLAGE MALL | AUBURN | AL | 36830- | 00682 | 6 | 24-Mar-99 |
| 16547 | 10057617 | $4.50 | $2.05 | LYNN'S HALLMARK | 2150 EAST WALNUT | DALTON | GA | 30721- | 00674 | 6 | 24-Mar-99 |
| 16547 | 10058066 | $4.00 | $2.05 | LYNN'S HALLMARK | UNIVERSITY MALL | PENSACOLA | FL | 32504- | 00684 | 6 | 25-Mar-99 |
| 16547 | 10061590 | $4.00 | $2.05 | LYNN'S Hallmark SHOP | 3131 MANCHESTER EXPRESSWAY | COLUMBUS | GA | 31909 | 09016 | 6 | 22-Apr-99 |
| 16547 | 10102732 | $5.50 | $2.05 | M T HUNTER COUNTRY STORE | 1000 SOUTH OLD WOODWARD | BIRMINGHAM | MI | 48009 | 18738 | 6 | 29-Mar-00 |
| 16547 | 10067400 | $4.50 | $2.05 | MAGNA KINGSTON | JUDY'S HALLMARK | KINGSTON | NY | 12401- | 02628 | 6 | 07-Jun-99 |
| 16547 | 10097645 | $4.75 | $2.05 | MAGNA KINGSTON | JUDY'S HALLMARK | KINGSTON | NY | 12401- | 02628 | 6 | 28-Feb-00 |
| 16547 | 10097687 | $4.75 | $2.05 | MAGNA KINGSTON | JUDY'S HALLMARK | KINGSTON | NY | 12401- | 02628 | 6 | 28-Feb-00 |
| 16547 | 10089282 | $5.00 | $2.05 | MAINE MEDICAL CENTER GIFT SHOP | 220 BRAMHALL STREET | PORTLAND | ME | 04102 | 17035 | 6 | 02-Dec-99 |
| 16547 | 10081256 | $5.00 | $2.05 | MARGIE'S VITAMINS & CHRISTIAN | 30520 RANCHO CALIFORNIA | TEMECULA | CA | 92591 | 15267 | 6 | 04-Oct-99 |
| 16547 | 10073384 | $5.00 | $2.05 | MARINE CORPS COMMUNITY SERV. | MCCS QUANTICO | QUANTICO | VA | 22134-1396 | 12297 | 12 | 09-Aug-99 |
| 16547 | 10099303 | $2.25 | $2.05 | MARMAXX GROUP | ACCTS. PAYABLE MDSE. DEPT. | FRAMINGHAM | MA | 01701 | 18017 | 2400 | 08-Mar-00 |
| 16547 | 10067562 | $5.00 | $2.05 | MARTI ENTERPRISES INC | 1255 EAST OGDEN AVE #107 | NAPERVILLE | IL | 60563- | 06289 | 6 | 08-Jun-99 |
| 16547 | 10068699 | $4.50 | $2.05 | MARTIN'S HALLMARK SHOPS | LEAR ASSOCIATES | CLARKS SUMMIT | PA | 18411- | 04672 | 6 | 21-Jun-99 |
| 16547 | 10054958 | $5.00 | $2.05 | MARTIN'S SOUTH GATE DRUG | 5201 CAPITOL | TUMWATER | WA | 98501 | 08635 | 6 | 04-Mar-99 |
| 16547 | 10059493 | $5.00 | $2.05 | MARUKAI CORPORATION | 1740 W.ARTESIA BLVD. | GARDENA | CA | 90248 | 12652 | 6 | 07-Apr-99 |
| 16547 | 10068501 | $4.00 | $2.05 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 24 | 18-Jun-99 |
| 16547 | 10086177 | $4.00 | $2.05 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 24 | 08-Nov-99 |
| 16547 | 10098142 | $4.00 | $2.05 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 24 | 01-Mar-00 |
| 16547 | 10141133 | $4.00 | $2.05 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 24 | 01-Dec-00 |
| 16547 | 10068309 | $5.00 | $2.05 | MCMANUS GIFTS | 122 THIRD STREET | ELKINS | WV | 26241 | 13765 | 6 | 15-Jun-99 |
| 16547 | 10072602 | $5.00 | $2.05 | MERRY-GO-ROUND | 19 ROUTE 23 | HAMBURG | NJ | 07419 | 14565 | 6 | 02-Aug-99 |
| 16547 | 10098168 | $5.50 | $2.05 | MOSTLY MAINE | 200 LOWER MAIN STREET | FREEPORT | ME | 04032 | 13946 | 12 | 01-Mar-00 |
| 16547 | 10076670 | $5.00 | $2.05 | MOUNTAIN VILLAGE GIFT | 1564 OPOSSUM TOWN PIKE | FREDERICK | MD | 21702 | 14982 | 6 | 30-Aug-99 |
| 16547 | 10083546 | $5.00 | $2.05 | NEW OLD STUFF | 604 PAWLING AVE | TROY | NY | 12180 | 15756 | 6 | 20-Oct-99 |
| 16547 | 10063227 | $4.00 | $2.05 | NORMAN'S GIFT SHOPS INC | 126 TERRY DRIVE | NEWTOWN | PA | 18940 | 00842 | 24 | 30-Apr-99 |
| 16547 | 10067385 | $4.00 | $2.05 | NORMAN'S GIFT SHOPS INC | 126 TERRY DRIVE | NEWTOWN | PA | 18940 | 00842 | 24 | 07-Jun-99 |
| 16547 | 10166566 | $1.25 | $0.00 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 1152 | 31-Jul-01 |
| 16547 | 10097493 | $4.75 | $2.05 | OUTER BANKS MEMORIES | PO BOX 1536 | NAGS HEAD | NC | 27959-1536 | 17651 | 24 | 25-Feb-00 |
| 16547 | 10082847 | $4.50 | $2.05 | PAPER MILL /THE | DELAWARE PLAZA | DELMAR | NY | 12054- | 00975 | 6 | 18-Oct-99 |
| 16547 | 10058233 | $4.50 | $2.05 | PATRICK'S INC. | 207 PARKVIEW AVENUE | BANGOR | ME | 04401 | 12483 | 6 | 26-Mar-99 |

D0287