| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16547 | 10063822 | $4.00 | $2.05 | PEEBLES INC. | ACCOUNTS PAYABLE DEPT. | SOUTH HILL | VA | 23970 | 08146 | 72 | 04-May-99 |
| 16547 | 10067204 | $4.00 | $2.05 | PEEBLES INC. | ACCOUNTS PAYABLE DEPT. | SOUTH HILL | VA | 23970 | 08146 | 72 | 04-Jun-99 |
| 16547 | 10067240 | $4.00 | $2.05 | PEEBLES INC. | ACCOUNTS PAYABLE DEPT. | SOUTH HILL | VA | 23970 | 08146 | 72 | 04-Jun-99 |
| 16547 | 10067948 | $5.00 | $2.05 | PHELPS MILL STORE /THE | RTE 2 BOX 218 | UNDERWOOD | MN | 56586- | 01597 | 6 | 10-Jun-99 |
| 16547 | 10067666 | $5.00 | $2.05 | PICKET FENCE (THE) | 10 E. EIGHTH STREET | HOLLAND | MI | 49423 | 08377 | 6 | 09-Jun-99 |
| 16547 | 10070479 | $4.00 | $2.05 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 6 | 07-Jul-99 |
| 16547 | 10097907 | $4.00 | $2.05 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 6 | 01-Mar-00 |
| 16547 | 10106422 | $4.00 | $2.05 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 6 | 21-Apr-00 |
| 16547 | 10124065 | $4.00 | $2.05 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 6 | 23-Aug-00 |
| 16547 | 10079183 | $4.50 | $2.05 | POT POURRI GIFTS INC | 1274 E. CHICAGO AVENUE | NAPERVILLE | IL | 60540- | 03666 | 6 | 16-Sep-99 |
| 16547 | 10149333 | $5.50 | $0.00 | RED GERANIUM (THE) SEE MEMO | 210 N. GEORGE STREET | ROME | NY | 13440 | 20033 | 6 | 21-Mar-01 |
| 16547 | 10054928 | $4.50 | $2.05 | REMEMBERING YOU INC. | PO BOX 275 | GLENELG | MD | 21737 | 06338 | 24 | 04-Mar-99 |
| 16547 | 10092337 | $4.50 | $2.05 | RIBBONS INC. | 272 WATERLOO STREET | WARRENTON | VA | 20186- | 02189 | 6 | 05-Jan-00 |
| 16547 | 10110341 | $5.50 | $2.05 | RIVER ROCK GIFTS | PO BOX 38 | CHIMNEY ROCK | NC | 28720 | 19262 | 6 | 15-May-00 |
| 16547 | 10060498 | $5.00 | $2.05 | ROBINSON HOUSE GALLERIES | 3 NORTH MONTGOMERY ST. | SPENCER | IN | 47460- | 07794 | 6 | 16-Apr-99 |
| 16547 | 10074476 | $4.50 | $2.05 | ROLEY'S HALLMARK | 3437 SOUTH MASON | FORT COLLINS | CO | 80525 | 11304 | 12 | 16-Aug-99 |
| 16547 | 10073769 | $4.50 | $2.05 | ROLEY'S HALLMARK #4 | 215 E FOOTHILL PARKWAY A-5 | FORT COLLINS | CO | 80525- | 02241 | 12 | 12-Aug-99 |
| 16547 | 10055676 | $5.00 | $2.05 | ROWE POTTERY WORKS | 217 WEST MAIN STREET | CAMBRIDGE | WI | 53523 | 12744 | 6 | 11-Mar-99 |
| 16547 | 10079822 | $5.00 | $2.05 | ROWE POTTERY WORKS | 217 WEST MAIN STREET | CAMBRIDGE | WI | 53523 | 12744 | 12 | 21-Sep-99 |
| 16547 | 10061135 | $4.50 | $2.05 | SALAMACKS CARD & GIFT | 1613 UNION STREET | SCHENECTADY | NY | 12309 | 12349 | 6 | 21-Apr-99 |
| 16547 | 10121202 | $4.75 | $2.05 | SAND DOLLAR | 165 BAY AVENUE | HIGHLANDS | NJ | 07732 | 17064 | 6 | 04-Aug-00 |
| 16547 | 10055669 | $5.00 | $2.05 | SCOTT'S HALLMARK | 215 MIDTOWN PLAZA | ROCHESTER | NY | 14604 | 10029 | 6 | 11-Mar-99 |
| 16547 | 10059204 | $5.00 | $2.05 | SCOTT'S HALLMARK | 11 STATE STREET | ROCHESTER | NY | 14614 | 11721 | 6 | 05-Apr-99 |
| 16547 | 10115048 | $5.50 | $2.05 | SHOP IN THE VALLEY | STEWART AVE | ROSCOE | NY | 12776 | 14157 | 6 | 12-Jun-00 |
| 16547 | 10061032 | $5.00 | $2.05 | ST. JOSEPH MEDICAL CENTER | GIFT SHOP | JOLIET | IL | 60435- | 06665 | 6 | 13-Apr-99 |
| 16547 | 10070101 | $5.00 | $2.05 | ST. MARY MEAD | 4210 BRIDGE STREET | CAMBRIA | CA | 93428 | 14238 | 6 | 02-Jul-99 |
| 16547 | 10055389 | $5.00 | $2.05 | ST. MARY'S GIFT SHOP | 407 EAST 3RD STREET | DULUTH | MN | 55805- | 07535 | 6 | 09-Mar-99 |
| 16547 | 10060581 | $5.00 | $2.05 | STORMANS INC. | 1932 EAST FOURTH AVE. | OLYMPIA | WA | 98506 | 12980 | 6 | 16-Apr-99 |
| 16547 | 10060476 | $4.50 | $2.05 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 6 | 15-Apr-99 |
| 16547 | 10060480 | $4.50 | $2.05 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 6 | 15-Apr-99 |
| 16547 | 10061110 | $4.50 | $2.05 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 6 | 21-Apr-99 |
| 16547 | 10062612 | $4.50 | $2.05 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 6 | 27-Apr-99 |
| 16547 | 10067271 | $5.00 | $2.05 | STRAWBERRY TREE | 1 MERRIMAC STREET | NEWBURYPORT | MA | 01950- | 06104 | 6 | 04-Jun-99 |
| 16547 | 10069174 | $5.00 | $2.05 | TES INC. | 2811 LINCOLN HWY EAST | RONKS | PA | 17572 | 13972 | 6 | 24-Jun-99 |
| 16547 | 10082716 | $5.00 | $2.05 | TES INC. | 2811 LINCOLN HWY EAST | RONKS | PA | 17572 | 13972 | 12 | 15-Oct-99 |
| 16547 | 10126221 | $5.50 | $2.05 | THE FABRIC HUT & GIFT GALLERY | PO BOX 339 | LOUISA | VA | 23093 | 17321 | 6 | 08-Sep-00 |
| 16547 | 10059185 | $5.00 | $2.05 | THEDA CLARK RMC GIFT SHOP | 130 SECOND STREET UPS 166 | NEENAH | WI | 54956 | 12839 | 6 | 05-Apr-99 |
| 16547 | 10067514 | $5.00 | $2.05 | THUNDERBIRD G/S | 1 MAIN STREET | MACKINAC ISLAND | MI | 49757 | 09634 | 6 | 08-Jun-99 |
| 16547 | 10067627 | $5.00 | $2.05 | TOTAL CRAFTS | 6910-C BRADLICH S/C | ANNANDALE | VA | 22003- | 01869 | 6 | 09-Jun-99 |
| 16547 | 10085118 | $5.00 | $2.05 | TOTAL CRAFTS | 6910-C BRADLICH S/C | ANNANDALE | VA | 22003- | 01869 | 6 | 28-Oct-99 |
| 16547 | 10089851 | $5.00 | $2.05 | TOTAL CRAFTS | 6910-C BRADLICH S/C | ANNANDALE | VA | 22003- | 01869 | 6 | 07-Dec-99 |
| 16547 | 10125422 | $5.50 | $2.05 | TOTAL CRAFTS | 6910-C BRADLICH S/C | ANNANDALE | VA | 22003- | 01869 | 6 | 01-Sep-00 |
| 16547 | 10102882 | $5.50 | $2.05 | TRAMWAY ARTISANS | RT. 16 AT TRAMWAY MARKETPLACE | WEST OSSIPEE | NH | 03890 | 17604 | 6 | 30-Mar-00 |
| 16547 | 10119583 | $5.50 | $2.05 | TRENDS GIFT GALLERY | 37 WATER STREET | EXETER | NH | 03833 | 19888 | 6 | 19-Jul-00 |
| 16547 | 10072282 | $5.00 | $2.05 | TWIG GIFT SHOP | ROCHESTER GENERAL HOSPITAL | ROCHESTER | NY | 14621 | 14808 | 6 | 29-Jul-99 |
| 16547 | 10085653 | $5.00 | $2.05 | UTOPIA | 1115 EVENSTAR AVENUE | WESTLAKE VILLAGE | CA | 91361 | 15679 | 6 | 03-Nov-99 |
| 16547 | 10082029 | $5.00 | $2.05 | VERMONT HERITAGE GIFT | AND CRAFT CENTER | STOWE | VT | 05672 | 04801 | 6 | 08-Oct-99 |
| 16547 | 10085811 | $5.00 | $2.05 | VILLAGE GREENERY | 620 WYOMING AVE. | PITTSTON | PA | 18643 | 14021 | 6 | 04-Nov-99 |
| 16547 | 10071229 | $5.00 | $2.05 | VILLAGE OF COL. PEDDLERS | 100 SHADY LANE | CARLISLE | PA | 17013 | 10113 | 6 | 16-Jul-99 |
| 16547 | 10097574 | $5.50 | $2.05 | WAGON TRAIL | 1041 HWY 22 | ELLISON BAY | WI | 54210- | 06771 | 6 | 25-Feb-00 |
| 16547 | 10074401 | $5.00 | $2.05 | WARM HEARTH (THE) | P.O. BOX 189 | JULIAN | CA | 92036 | 13964 | 6 | 16-Aug-99 |
| 16547 | 10059601 | $4.50 | $2.05 | WEINBACH'S | 1 NORTH WEINBACH | EVANSVILLE | IN | 47711- | 02357 | 6 | 08-Apr-99 |
| 16547 | 10086071 | $5.00 | $2.05 | WHIMSICAL GALERIE | 9070 CENTER STREET | MANASSAS | VA | 20110 | 14118 | 6 | 05-Nov-99 |
| 16547 | 10061352 | $5.00 | $2.05 | WHITTWOOD CAR WASH | 16010 EAST WHITTIER BLVD | WHITTIER | CA | 90603 | 12623 | 6 | 21-Apr-99 |
| 16547 | 10058213 | $5.50 | $2.05 | WILLIAMSBURG GEN. STORE | 12 MAIN ST. | WILLIAMSBURG | MA | 01096- | 04301 | 6 | 26-Mar-99 |
| 16547 | 10072876 | $5.00 | $2.05 | WRAGGE PHARMACY | 332 SOUTH 13TH STREET | TEKAMAH | NE | 68061 | 14512 | 6 | 04-Aug-99 |

D0288

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 11478 | |
| 16560 | 10067313 | $12.50 | $5.30 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 4 | 07-Jun-99 |
| 16560 | 10078235 | $12.50 | $5.30 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 4 | 10-Sep-99 |
| 16560 | 10120125 | $15.00 | $5.30 | ABIGAIL'S | 145 SPRING ST. | NEWTON | NJ | 07860 | 11457 | 4 | 26-Jul-00 |
| 16560 | 10094813 | $15.00 | $5.30 | ACE HARDWARE & GIFT SHOPPE | 10 TROY ROAD | DELAWARE | OH | 43015 | 17665 | 4 | 01-Feb-00 |
| 16560 | 10064239 | $12.50 | $5.30 | AMISH ACRES | 1600 WEST MARKET STREET | NAPPANEE | IN | 46550- | 06726 | 4 | 06-May-99 |
| 16560 | 10062090 | $11.50 | $5.30 | ANDI'S HALLMARK | MARKETVIEW S/C | CHAMPAIGN | IL | 61820- | 02558 | 4 | 26-Apr-99 |
| 16560 | 10103308 | $10.00 | $5.30 | ANN & HOPE | P.O. BOX 96 | CUMBERLAND | RI | 02864 | 00729 | 64 | 04-Apr-00 |
| 16560 | 10060575 | $10.00 | $5.30 | ANN & HOPE | P.O. BOX 96 | CUMBERLAND | RI | 02864 | 00729 | 72 | 16-Apr-99 |
| 16560 | 10067486 | $10.00 | $5.30 | ANN & HOPE | P.O. BOX 96 | CUMBERLAND | RI | 02864 | 00729 | 72 | 08-Jun-99 |
| 16560 | 10055884 | $12.00 | $5.30 | ANN & HOPE | P.O. BOX 96 | CUMBERLAND | RI | 02864 | 00729 | 144 | 12-Mar-99 |
| 16560 | 10064465 | $12.50 | $5.30 | APPLE CRATE (THE) | 7216 27TH STREET WEST | UNIVERSITY PLACE | WA | 98466 | 12953 | 4 | 06-May-99 |
| 16560 | 10103996 | $12.50 | $5.30 | ASHLEY FURNITURE HOME STORE | 1170 WOODLANE ROAD | MOUNT HOLLY | NJ | 08060 | 18597 | 8 | 08-Apr-00 |
| 16560 | 10059091 | $10.00 | $5.30 | AT HOME AMERICA INC. | 5625 W.115TH ST | ALSIP | IL | 60803 | 11319 | 4 | 02-Apr-99 |
| 16560 | 10085130 | $12.50 | $5.30 | AUNT ANGEL'S GIFT GALLERY | 136 W. MAIN STREET | HANCOCK | MD | 21750 | 16240 | 4 | 28-Oct-99 |
| 16560 | 10059709 | $12.50 | $5.30 | BACK PORCH CARDS & GIFTS | 13820 COMMUNITY DR. | BURNSVILLE | MN | 55337 | 13368 | 4 | 08-Apr-99 |
| 16560 | 10115573 | $15.00 | $5.30 | BAILEY'S HUTCH | ATTN: PATRICIA L. WATSON | SEVEN VALLEYS | PA | 17360 | 17626 | 4 | 14-Jun-00 |
| 16560 | 10079993 | $12.50 | $5.30 | BARE WOODS | 3330 WEST 26 ST. | ERIE | PA | 16506 | 13427 | 4 | 23-Sep-99 |
| 16560 | 10085205 | $12.50 | $5.30 | BARTASH INC. | 98 CONGRESS STREET | RUMFORD | ME | 04276 | 16674 | 4 | 29-Oct-99 |
| 16560 | 10055355 | $13.50 | $5.30 | BASICOS S.A. | VIP# : 5109 | MIAMI | FL | 33166 | 11118 | 12 | 09-Mar-99 |
| 16560 | 10054770 | $15.00 | $5.30 | BASKETS & HANDCRAFTERS | PO BOX 893 | NORTH CONWAY | NH | 03860- | 02979 | 4 | 03-Mar-99 |
| 16560 | 10068232 | $11.50 | $5.30 | BASKETS & HANDCRAFTERS | PO BOX 893 | NORTH CONWAY | NH | 03860- | 02979 | 8 | 14-Jun-99 |
| 16560 | 10101424 | $12.50 | $5.30 | BASKETS & HANDCRAFTERS | PO BOX 893 | NORTH CONWAY | NH | 03860- | 02979 | 8 | 22-Mar-00 |
| 16560 | 10083818 | $11.50 | $5.30 | BASKETS & HANDCRAFTERS | PO BOX 893 | NORTH CONWAY | NH | 03860- | 02979 | 12 | 21-Oct-99 |
| 16560 | 10109024 | $11.50 | $5.30 | BASKETS & HANDCRAFTERS | PO BOX 893 | NORTH CONWAY | NH | 03860- | 02979 | 12 | 05-May-00 |
| 16560 | 10081031 | $12.50 | $5.30 | BEAR ESSENTIALS | 320 E. HUNTINGTON DR. | ARCADIA | CA | 91006- | 03491 | 4 | 30-Sep-99 |
| 16560 | 10055383 | $12.50 | $5.30 | BEEHIVE INTERIORS | 13061 ROSEDALE HWY. | BAKERSFIELD | CA | 93312 | 12647 | 4 | 09-Mar-99 |
| 16560 | 10077222 | $12.50 | $5.30 | BERRY PATCH | 1008 SO. MAIN ST. | CHESHIRE | CT | 06410 | 14973 | 4 | 31-Aug-99 |
| 16560 | 10055318 | $11.50 | $5.30 | BETTE'S HALLMARK | 894 S. 291 HIGHWAY | LIBERTY | MO | 64068- | 02305 | 4 | 09-Mar-99 |
| 16560 | 10094681 | $11.50 | $5.30 | BEVERLY'S HALLMARK | KENNEDY MEMORIAL DR. | WATERVILLE | ME | 04901- | 07382 | 4 | 31-Jan-00 |
| 16560 | 10063299 | $11.50 | $5.30 | BILL'S FABRIC INC. | BOX 11 | SAINT PAUL | VA | 24283- | 06366 | 8 | 30-Apr-99 |
| 16560 | 10094794 | $12.50 | $5.30 | BILL'S FABRIC INC. | BOX 11 | SAINT PAUL | VA | 24283- | 06366 | 8 | 01-Feb-00 |
| 16560 | 10109849 | $15.00 | $5.30 | BLACK'S PAPER STORE & G/S | 8 S MAIN STREET | WOLFEBORO | NH | 03894 | 18885 | 4 | 11-May-00 |
| 16560 | 10063627 | $11.50 | $5.30 | BOOK EMPORIUM-WHSE | 1309 SW WASHINGTON ST. | PEORIA | IL | 61602- | 03545 | 32 | 04-May-99 |
| 16560 | 10095413 | $15.00 | $5.30 | BROADBENT & SON | 128 NORTH 100 EAST | LEHI | UT | 84043 | 17453 | 4 | 07-Feb-00 |
| 16560 | 10139909 | $15.00 | $5.30 | C&J CAMERA | RT 58 SHAWS PLAZA | HANSON | MA | 02341 | 14975 | 4 | 16-Nov-00 |
| 16560 | 10056230 | $11.50 | $5.30 | CALABASH NAUTICAL GIFTS | 9973 BEACH DR. | CALABASH | NC | 28467 | 01657 | 4 | 16-Mar-99 |
| 16560 | 10070497 | $11.50 | $5.30 | CALABASH NAUTICAL GIFTS | 9973 BEACH DR. | CALABASH | NC | 28467 | 01657 | 8 | 07-Jul-99 |
| 16560 | 10067316 | $11.50 | $5.30 | CALABASH NAUTICAL GIFTS | 9973 BEACH DR. | CALABASH | NC | 28467 | 01657 | 12 | 07-Jun-99 |
| 16560 | 10076264 | $11.50 | $5.30 | CALABASH NAUTICAL GIFTS | 9973 BEACH DR. | CALABASH | NC | 28467 | 01657 | 12 | 26-Aug-99 |
| 16560 | 10057304 | $15.00 | $5.30 | CALICO CAT | 10 WASHINGTON AVE. | GRAND HAVEN | MI | 49417- | 03331 | 4 | 21-Mar-99 |
| 16560 | 10058740 | $12.50 | $5.30 | CANE RIVER CRAFTS & GIFTS | 612 FRONT STREET | NATCHITOCHES | LA | 71457 | 12530 | 4 | 30-Mar-99 |
| 16560 | 10064464 | $12.00 | $5.30 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 16 | 06-May-99 |
| 16560 | 10066957 | $12.00 | $5.30 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 16 | 03-Jun-99 |
| 16560 | 10131791 | $10.00 | $5.30 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 16 | 10-Oct-00 |
| 16560 | 10137061 | $10.00 | $5.30 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 16 | 01-Nov-00 |
| 16560 | 10140705 | $10.00 | $5.30 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 16 | 27-Nov-00 |
| 16560 | 10121220 | $10.00 | $5.30 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 20 | 04-Aug-00 |
| 16560 | 10126819 | $10.00 | $5.30 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 20 | 12-Sep-00 |
| 16560 | 10103704 | $10.00 | $5.30 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 24 | 07-Apr-00 |
| 16560 | 10110042 | $10.00 | $5.30 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 24 | 12-May-00 |
| 16560 | 10115127 | $10.00 | $5.30 | CAPE MAY WICKER | P.O. BOX 355 | CAPE MAY POINT | NJ | 08212 | 09020 | 24 | 13-Jun-00 |
| 16560 | 10076982 | $10.00 | $5.30 | CARDSMART | BROOKSIDE PLAZA | ENFIELD | CT | 06082 | 14710 | 4 | 31-Aug-99 |
| 16560 | 10093541 | $12.50 | $5.30 | CARDSMART/MAD LOVE CARDS INC. | 977 VALLEY ROAD | GILLETTE | NJ | 07933 | 17076 | 4 | 19-Jan-00 |
| 16560 | 10080910 | $12.50 | $5.30 | CARGO | 1241 E. MAIN | CARBONDALE | IL | 62901 | 15057 | 4 | 30-Sep-99 |
| 16560 | 10101337 | $15.00 | $5.30 | CARRIAGE HOUSE | 1260 PARIS PARK | GEORGETOWN | KY | 40324 | 18644 | 4 | 22-Mar-00 |

D0289

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16560 | 10055045 | $15.00 | $5.30 | CARTER CANDLES | PO BOX 415 | ALDEN | MI | 49612 | 03332 | 4 | 05-Mar-99 |
| 16560 | 10138024 | $15.00 | $5.30 | CENTRAL BAPTIST HOSP. G/S | 1740 NICHOLASVILLE ROAD | LEXINGTON | KY | 40503 | 20449 | 4 | 06-Nov-00 |
| 16560 | 10071425 | $12.50 | $5.30 | CHERRY WHEEL GIFT SHOP | C/O NORTH EASTERN REGIONAL HOS | SAINT JOHNSBURY | VT | 05819-0905 | 10327 | 4 | 20-Jul-99 |
| 16560 | 10114157 | $15.00 | $5.30 | CHERRY WHEEL GIFT SHOP | C/O NORTH EASTERN REGIONAL HOS | SAINT JOHNSBURY | VT | 05819-0905 | 10327 | 4 | 07-Jun-00 |
| 16560 | 10077973 | $10.00 | $5.30 | CHINA SHOPS | 691 MAIN STREET | TORRINGTON | CT | 06790- | 01866 | 8 | 08-Sep-99 |
| 16560 | 10094628 | $10.00 | $5.30 | CHRISTMAS TREE HILL | 2801 SOUTH GEORGIA ST | YORK | PA | 17403- | 06713 | 24 | 31-Jan-00 |
| 16560 | 10061004 | $10.00 | $5.30 | CLARK'S HALLMARK SHOP #1 | LEDGEWOOD MALL RT 10 | LEDGEWOOD | NJ | 07852-0000 | 01555 | 16 | 13-Apr-99 |
| 16560 | 10055683 | $12.00 | $5.30 | CLARK'S HALLMARK SHOP #1 | LEDGEWOOD MALL RT 10 | LEDGEWOOD | NJ | 07852-0000 | 01555 | 24 | 11-Mar-99 |
| 16560 | 10079973 | $12.50 | $5.30 | CLASSIC THYMES | 130 BUFFALO RD. | LEWISBURG | PA | 17837 | 13236 | 4 | 22-Sep-99 |
| 16560 | 10081017 | $12.50 | $5.30 | CLINES HALLMARK | 5225 CANYON CREST DRIVE | RIVERSIDE | CA | 92507 | 15259 | 4 | 30-Sep-99 |
| 16560 | 10095926 | $15.00 | $5.30 | COLONIAL CLIPPER | 396 CENTRAL STREET | FRANKLIN | NH | 03235 | 17778 | 4 | 10-Feb-00 |
| 16560 | 10067312 | $12.50 | $5.30 | COLONIAL PEDDLER | 7210 MADISON AVE | INDIANAPOLIS | IN | 46227 | 12455 | 4 | 07-Jun-99 |
| 16560 | 10084047 | $12.50 | $5.30 | COLONIAL WOODWRIGHTS | 3883 -A HWY 49 SO | MARIPOSA | CA | 95338 | 15266 | 4 | 22-Oct-99 |
| 16560 | 10067613 | $12.50 | $5.30 | COMING HOME TO COUNTRY | 23 MAIN STREET | SAYVILLE | NY | 11782 | 14110 | 4 | 09-Jun-99 |
| 16560 | 10063239 | $13.50 | $5.30 | COMI'S HMK PARTY SHOP | CAPITOL S/C | CONCORD | NH | 03301 | 12510 | 4 | 30-Apr-99 |
| 16560 | 10066395 | $11.50 | $5.30 | COMI'S HMK PARTY SHOP | CAPITOL S/C | CONCORD | NH | 03301 | 12510 | 4 | 27-May-99 |
| 16560 | 10085927 | $11.50 | $5.30 | COMI'S HMK PARTY SHOP | CAPITOL S/C | CONCORD | NH | 03301 | 12510 | 4 | 04-Nov-99 |
| 16560 | 10078724 | $10.00 | $5.30 | CONFETTI INC. | 109K GAINSBOROUGH SQUARE | CHESAPEAKE | VA | 23320 | 03136 | 4 | 14-Sep-99 |
| 16560 | 10065273 | $12.50 | $5.30 | CONNECTICUT MEMORIES | 77 RAILROAD ST. | NEW MILFORD | CT | 06776 | 13718 | 4 | 14-May-99 |
| 16560 | 10114807 | $15.00 | $5.30 | CONNECTICUT MEMORIES | 77 RAILROAD ST. | NEW MILFORD | CT | 06776 | 13718 | 4 | 09-Jun-00 |
| 16560 | 10078045 | $12.50 | $5.30 | CORINNTHIANS | 307 NORTH STOCKTON AVE | WENONAH | NJ | 08090 | 15411 | 4 | 09-Sep-99 |
| 16560 | 10081311 | $12.50 | $5.30 | COTTON GIN (THE) | HWY 158 SOUTH | JARVISBURG | NC | 27947 | 14139 | 4 | 04-Oct-99 |
| 16560 | 10094922 | $15.00 | $5.30 | COUNTRY ARTS & ANTIQUES | 9754 KENWOOD DR. | CINCINNATI | OH | 45242 | 14661 | 4 | 02-Feb-00 |
| 16560 | 10077475 | $12.50 | $5.30 | COUNTRY CHARM | 3501 GRANVILLE AVENUE | MUNCIE | IN | 47303- | 06520 | 4 | 01-Sep-99 |
| 16560 | 10077650 | $12.50 | $5.30 | COUNTRY CLUTTER | 1 MILLS CIRCLE | ONTARIO | CA | 91764 | 08285 | 4 | 03-Sep-99 |
| 16560 | 10081190 | $12.50 | $5.30 | COUNTRY CLUTTER | 5003 WILLOW ROAD #114 | ALPINE | CA | 91901 | 14550 | 4 | 01-Oct-99 |
| 16560 | 10087658 | $12.50 | $5.30 | COUNTRY CLUTTER | 1 MILLS CIRCLE | ONTARIO | CA | 91764 | 08285 | 4 | 19-Nov-99 |
| 16560 | 10082627 | $12.50 | $5.30 | COUNTRY CLUTTER (GILROY) | 8555 SAN YSIDRO AVE. # 70 | GILROY | CA | 95020 | 14310 | 4 | 15-Oct-99 |
| 16560 | 10081205 | $12.50 | $5.30 | COUNTRY CLUTTER (PETALUMA) | PETALUMA VILLAGE FACTORY OUT. | PETALUMA | CA | 94952 | 09714 | 4 | 01-Oct-99 |
| 16560 | 10057461 | $12.50 | $5.30 | COUNTRY COBWEBS & | ARTISANS SAMPLER | WARNER | NH | 03278- | 04083 | 4 | 23-Mar-99 |
| 16560 | 10054930 | $12.50 | $5.30 | COUNTRY COLLECTIONS INC. | 2046 BREA MALL | BREA | CA | 92821- | 05230 | 4 | 04-Mar-99 |
| 16560 | 10057560 | $13.50 | $5.30 | COUNTRY COLONIAL SHOP | PO BOX 91 | SOUTHWICK | MA | 01077 | 08084 | 8 | 24-Mar-99 |
| 16560 | 10063011 | $12.50 | $5.30 | COUNTRY CONSIGNMENTS | 14 KIARA LANE | GORHAM | ME | 04038 | 05782 | 4 | 29-Apr-99 |
| 16560 | 10076020 | $12.50 | $5.30 | COUNTRY CONSIGNMENTS | 14 KIARA LANE | GORHAM | ME | 04038 | 05782 | 4 | 25-Aug-99 |
| 16560 | 10099862 | $15.00 | $5.30 | COUNTRY CONSIGNMENTS | 14 KIARA LANE | GORHAM | ME | 04038 | 05782 | 4 | 10-Mar-00 |
| 16560 | 10066950 | $12.50 | $5.30 | COUNTRY CREATIONS | 321 NORTH STAR ROAD | STRASBURG | PA | 17579 | 13796 | 4 | 03-Jun-99 |
| 16560 | 10100336 | $12.50 | $5.30 | COUNTRY CREATIONS | 321 NORTH STAR ROAD | STRASBURG | PA | 17579 | 13796 | 8 | 15-Mar-00 |
| 16560 | 10055783 | $15.00 | $5.30 | COUNTRY HOME COLLECTION | | DON'T USE | MD | COLLECTION | 09525 | 4 | 12-Mar-99 |
| 16560 | 10055544 | $12.50 | $5.30 | COUNTRY NOTCH | | NACHES | WA | 98937- | 06791 | 4 | 10-Mar-99 |
| 16560 | 10060843 | $12.50 | $5.30 | COUNTRY PEDDLER (THE) | 2606 COASTAL HWY | OCEAN CITY | MD | 21842- | 06323 | 4 | 12-Apr-99 |
| 16560 | 10062890 | $12.50 | $5.30 | COUNTRY PEDDLER (WA) | 2315 MAIN STREET | VANCOUVER | WA | 98663- | 05625 | 4 | 28-Apr-99 |
| 16560 | 10086229 | $12.50 | $5.30 | COUNTRY PEDDLER (WA) | 2315 MAIN STREET | VANCOUVER | WA | 98663- | 05625 | 4 | 08-Nov-99 |
| 16560 | 10077477 | $12.50 | $5.30 | COUNTRY SHOPPE (THE) | 32057 BEAVER RUN DRIVE | SALISBURY | MD | 21804 | 06320 | 4 | 01-Sep-99 |
| 16560 | 10118438 | $15.00 | $5.30 | COUNTRY SHOPPE (THE) | 32057 BEAVER RUN DRIVE | SALISBURY | MD | 21804 | 06320 | 4 | 05-Jul-00 |
| 16560 | 10079318 | $12.50 | $5.30 | COUNTRY SPICE | 50 TIFFANY ST | BROOKLYN | CT | 06234 | 08207 | 4 | 17-Sep-99 |
| 16560 | 10056764 | $12.50 | $5.30 | COZY CORNER CREATIONS | P.O.BOX 778 | TURNERSVILLE | NJ | 08012 | 09489 | 4 | 18-Mar-99 |
| 16560 | 10056734 | $13.50 | $5.30 | CRAFT WAREHOUSE #3 | 604 NW EASTMAN PARKWAY | GRESHAM | OR | 97030 | 08987 | 4 | 18-Mar-99 |
| 16560 | 10111804 | $15.00 | $5.30 | CRAFTER'S ALLEY | 18 JOHN STREET | WESTMINSTER | MD | 21157 | 19329 | 4 | 24-May-00 |
| 16560 | 10076574 | $11.50 | $5.30 | CRIMSON RIDGE | 735 N. Perryville | ROCKFORD | IL | 61107- | 07341 | 8 | 30-Aug-99 |
| 16560 | 10139361 | $15.00 | $5.30 | CURTAINS UNLIMITED | 711 S FOURTH STREET | DANVILLE | KY | 40422 | 21027 | 4 | 14-Nov-00 |
| 16560 | 10055800 | $13.50 | $5.30 | CYNTHIA'S HALLMARK #1 | 1584 NORTH STATE STREET . | GREENFIELD | IN | 46140- | 01306 | 8 | 12-Mar-99 |
| 16560 | 10094287 | $12.50 | $5.30 | CYNTHIA'S HALLMARK #1 | 1584 NORTH STATE STREET . | GREENFIELD | IN | 46140- | 01306 | 8 | 26-Jan-00 |
| 16560 | 10060885 | $11.50 | $5.30 | DANA'S HALLMARK | 15418 S. 70TH CT. | ORLAND PARK | IL | 60462- | 06756 | 4 | 12-Apr-99 |
| 16560 | 10076939 | $12.50 | $5.30 | DECORATING ON A STRING | 28 BLACK MALLARD CIRCLE | FAIRPORT | NY | 14450 | 11475 | 4 | 31-Aug-99 |
| 16560 | 10060557 | $15.00 | $5.30 | DEERFIELD STATION | 60 CLAY STREET | TIFFIN | OH | 44883- | 06287 | 4 | 16-Apr-99 |
| 16560 | 10054932 | $15.00 | $5.30 | DEE'S CRAFTS | 5005A SHELBYVILLE ROAD | LOUISVILLE | KY | 40207- | 06180 | 4 | 04-Mar-99 |

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16560 | 10094688 | $15.00 | $5.30 | DEE'S HALLMARK | 22283 MICHIGAN AVE | DEARBORN | MI | 48124 | 13996 | 4 | 31-Jan-00 |
| 16560 | 10055065 | $12.50 | $5.30 | DELIGHTFUL IDEAS | 446 PROVIDENCE ROAD | BROOKLYN | CT | 06234 | 07994 | 4 | 05-Mar-99 |
| 16560 | 10113244 | $10.00 | $5.30 | DESIGN CONNECTION INTER. INC. | BOX 37 | ACTON HALTON HILLS, ONT | | L7J 2M2 | 17281 | 4 | 05-Jun-00 |
| 16560 | 10105751 | $15.00 | $5.30 | DOBBS SALES CO. | RTE. 37 SOUTH | MOUNT VERNON | IL | 62864- | 04315 | 4 | 18-Apr-00 |
| 16560 | 10081016 | $12.50 | $5.30 | DREAMS IN THE ATTIC | P.O. BOX 2854 | BIG BEAR LAKE | CA | 92315 | 15263 | 4 | 30-Sep-99 |
| 16560 | 10136885 | $10.00 | $5.30 | DUNLAPS/CLARK'S #17 | 3043 S. JOHN REDDITT DR. | LUFKIN | TX | 75904 | 12888 | 4 | 31-Oct-00 |
| 16560 | 10063720 | $12.50 | $5.30 | EARTHS TREASURES   (CLN) | 2038 COUNTY HWY B | PLATTEVILLE | WI | 53818 | 13365 | 4 | 04-May-99 |
| 16560 | 10097412 | $15.00 | $5.30 | EDGEWATER GIFTS | 315 STATE STREET | SAINT JOSEPH | MI | 49085 | 18238 | 4 | 24-Feb-00 |
| 16560 | 10079959 | $11.50 | $5.30 | EDWIN'S | 365 WEST CENTRAL STREET | FRANKLIN | MA | 02038- | 06639 | 8 | 22-Sep-99 |
| 16560 | 10093271 | $12.50 | $5.30 | EDWIN'S | 365 WEST CENTRAL STREET | FRANKLIN | MA | 02038- | 06639 | 8 | 17-Jan-00 |
| 16560 | 10055651 | $12.00 | $5.30 | ELLIS POTTERY INC. | 4810 HAZEL JONES RD. | BOSSIER CITY | LA | 71111- | 04638 | 8 | 11-Mar-99 |
| 16560 | 10055678 | $11.50 | $5.30 | ELLSWORTHS STATIONERS | 112 N. GLENDORA AVE. | GLENDORA | CA | 91741 | 12747 | 4 | 11-Mar-99 |
| 16560 | 10056984 | $11.50 | $5.30 | ELLSWORTHS STATIONERS | 112 N. GLENDORA AVE. | GLENDORA | CA | 91741 | 12747 | 4 | 19-Mar-99 |
| 16560 | 10070996 | $10.00 | $5.30 | EMPLOYEE SALES | DENNIS EAST INTERNATIONAL | DENNIS PORT | MA | 02639 | 12200 | 2 | 15-Jul-99 |
| 16560 | 10062032 | $12.50 | $5.30 | ERIE ENTERPRISES | 2935 RED MAPLE LANE | POLAND | OH | 44514 | 13383 | 4 | 23-Apr-99 |
| 16560 | 10086669 | $11.50 | $5.30 | FAMILY DRUG | # 2 HEALEY AVENUE | PLATTSBURGH | NY | 12901 | 10368 | 8 | 12-Nov-99 |
| 16560 | 10056017 | $13.50 | $5.30 | FASHION SHOP OF KENTUCKY | 11008 DECIMAL DRIVE | LOUISVILLE | KY | 40299- | 00897 | 12 | 15-Mar-99 |
| 16560 | 10097873 | $15.00 | $5.30 | FIRESIDE FURNITURE | 695 RT 23 | POMPTON PLAINS | NJ | 07444 | 18280 | 4 | 01-Mar-00 |
| 16560 | 10060584 | $12.50 | $5.30 | FIRST IMPRESSIONS | 6288 S WESTNEDGE AVE | PORTAGE | MI | 49002- | 03560 | 4 | 16-Apr-99 |
| 16560 | 10123002 | $15.00 | $5.30 | FISHER PHARMACY | 138 NORTH MAIN STREET | WELLSVILLE | NY | 14895 | 20537 | 4 | 17-Aug-00 |
| 16560 | 10076611 | $12.50 | $5.30 | FLOWER HOSP. GIFT SHOP | 5200 HARROUN RD. | SYLVANIA | OH | 43560 | 14264 | 4 | 30-Aug-99 |
| 16560 | 10057572 | $12.50 | $5.30 | FOCASTLE FARM CNTRY STORE | 166 KINGSLEY RD. | BURNT HILLS | NY | 12027- | 04751 | 4 | 24-Mar-99 |
| 16560 | 10064199 | $12.50 | $5.30 | FOCASTLE FARM CNTRY STORE | 166 KINGSLEY RD. | BURNT HILLS | NY | 12027- | 04751 | 4 | 06-May-99 |
| 16560 | 10082436 | $12.50 | $5.30 | FOCASTLE FARM CNTRY STORE | 166 KINGSLEY RD. | BURNT HILLS | NY | 12027- | 04751 | 4 | 14-Oct-99 |
| 16560 | 10101326 | $15.00 | $5.30 | FOCASTLE FARM CNTRY STORE | 166 KINGSLEY RD. | BURNT HILLS | NY | 12027- | 04751 | 4 | 22-Mar-00 |
| 16560 | 10063983 | $11.50 | $5.30 | FOR KEEPS | 144 S. MAIN ST. | BOWLING GREEN | OH | 43402 | 12920 | 4 | 05-May-99 |
| 16560 | 10078448 | $10.00 | $5.30 | FRIENDLY GIFT SHOP | 4 BRANMAR PLAZA | WILMINGTON | DE | 19810 | 09028 | 8 | 13-Sep-99 |
| 16560 | 10059159 | $12.50 | $5.30 | FROLIC | 360 WATER ST. | SAUGATUCK | MI | 49453 | 10093 | 4 | 05-Apr-99 |
| 16560 | 10057569 | $15.00 | $5.30 | GARDINER'S FURNITURE | 4241 BROOKHILL ROAD | BALTIMORE | MD | 21215 | 12512 | 4 | 24-Mar-99 |
| 16560 | 10096382 | $15.00 | $5.30 | GEORGETOWN AUTO SALES | 100 N. DUPONT HWY. | GEORGETOWN | DE | 19947 | 12319 | 4 | 15-Feb-00 |
| 16560 | 10057564 | $12.00 | $5.30 | GIFTWICK SHOP | GADSDEN MALL | GADSDEN | AL | 35901- | 03160 | 4 | 24-Mar-99 |
| 16560 | 10059694 | $12.00 | $5.30 | GIFTWICK SHOP | 3401 BEL AIR MALL | MOBILE | AL | 36606- | 00683 | 4 | 08-Apr-99 |
| 16560 | 10059693 | $12.00 | $5.30 | GIFTWICK SHOP BIRMING | 228 CENTURY PLAZA | BIRMINGHAM | AL | 35210- | 00688 | 4 | 08-Apr-99 |
| 16560 | 10063102 | $12.50 | $5.30 | GLENS FALLS HOSP. SHOP | 100 PARK STREET | GLENS FALLS | NY | 12801 | 10620 | 4 | 29-Apr-99 |
| 16560 | 10117176 | $15.00 | $5.30 | GOLDEN HAND GIFTS | PO BOX 192 | WEST ROCKPORT | ME | 04865 | 19030 | 4 | 26-Jun-00 |
| 16560 | 10059542 | $12.50 | $5.30 | GOOSE AND GANDER | 6483 E. SENECA TURNPIKE | JAMESVILLE | NY | 13078- | 05059 | 4 | 07-Apr-99 |
| 16560 | 10076617 | $12.50 | $5.30 | GREAT CHESAPEAKE BAY CO. | CABIN JOHN MALL | POTOMAC | MD | 20854 | 13723 | 4 | 30-Aug-99 |
| 16560 | 10056755 | $12.50 | $5.30 | GREENE'S CHRISTMAS | 111 E. GRAND RIVER | HOWELL | MI | 48843 | 12847 | 4 | 18-Mar-99 |
| 16560 | 10057252 | $11.50 | $5.30 | HANOVER HALLMARK | 565 ROOSEVELT RD. | GLEN ELLYN | IL | 60137- | 06706 | 4 | 21-Mar-99 |
| 16560 | 10081971 | $12.50 | $5.30 | HAPPINESS SHOP | 266 EAST BROADWAY | JEFFERSON CITY | TN | 37760 | 15558 | 4 | 07-Oct-99 |
| 16560 | 10078409 | $12.50 | $5.30 | HAVEY'S CARD & PARTY SHOP | 5314 CENTER MALL | KANSAS CITY | MO | 64119 | 14503 | 4 | 13-Sep-99 |
| 16560 | 10058062 | $10.00 | $5.30 | HEART & HOME | 708 BROOKWOOD VILLAGE | BIRMINGHAM | AL | 35209- | 05460 | 4 | 25-Mar-99 |
| 16560 | 10085781 | $12.50 | $5.30 | HEART & HOME | 4762 LIMESTONE ROAD | WILMINGTON | DE | 19808 | 11444 | 4 | 04-Nov-99 |
| 16560 | 10101622 | $15.00 | $5.30 | HEART TO HEART GIFTS | PO BOX 169 | MC CALL | ID | 83638- | 06515 | 4 | 23-Mar-00 |
| 16560 | 10055807 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 12-Mar-99 |
| 16560 | 10056039 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 15-Mar-99 |
| 16560 | 10056042 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 15-Mar-99 |
| 16560 | 10056181 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 16-Mar-99 |
| 16560 | 10056331 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 17-Mar-99 |
| 16560 | 10056332 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 17-Mar-99 |
| 16560 | 10056333 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 17-Mar-99 |
| 16560 | 10056334 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 17-Mar-99 |
| 16560 | 10056335 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 17-Mar-99 |
| 16560 | 10056336 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 17-Mar-99 |
| 16560 | 10056337 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 17-Mar-99 |
| 16560 | 10056704 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 18-Mar-99 |

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16560 | 10056706 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 18-Mar-99 |
| 16560 | 10056708 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 18-Mar-99 |
| 16560 | 10056709 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 18-Mar-99 |
| 16560 | 10056710 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 18-Mar-99 |
| 16560 | 10056711 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 18-Mar-99 |
| 16560 | 10056712 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 18-Mar-99 |
| 16560 | 10056713 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 18-Mar-99 |
| 16560 | 10056714 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 18-Mar-99 |
| 16560 | 10056715 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 18-Mar-99 |
| 16560 | 10056716 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 18-Mar-99 |
| 16560 | 10057251 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 21-Mar-99 |
| 16560 | 10058374 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 29-Mar-99 |
| 16560 | 10058375 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 29-Mar-99 |
| 16560 | 10058513 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 29-Mar-99 |
| 16560 | 10058528 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 30-Mar-99 |
| 16560 | 10058560 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 30-Mar-99 |
| 16560 | 10058561 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 30-Mar-99 |
| 16560 | 10058564 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 30-Mar-99 |
| 16560 | 10058565 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 30-Mar-99 |
| 16560 | 10058566 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 30-Mar-99 |
| 16560 | 10058567 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 30-Mar-99 |
| 16560 | 10058568 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 30-Mar-99 |
| 16560 | 10058569 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 30-Mar-99 |
| 16560 | 10059106 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 02-Apr-99 |
| 16560 | 10059516 | $10.00 | $5.30 | HELLO CORP. | 142 GAZEBO PARK | JOHNSTOWN | PA | 15901- | 05313 | 4 | 07-Apr-99 |
| 16560 | 10104787 | $15.00 | $5.30 | HOME HARDWARE INC | PO BOX 37 | ASHLAND | OH | 44805 | 18979 | 4 | 13-Apr-00 |
| 16560 | 10067499 | $12.50 | $5.30 | HOMECRAFTER'S GALLERY | 7625 W. 148TH ST. | APPLE VALLEY | MN | 55124- | 07848 | 4 | 08-Jun-99 |
| 16560 | 10061024 | $12.50 | $5.30 | HOODS ACE HARDWARE | 119-129N SANGAMON AVE | GIBSON CITY | IL | 60936- | 03616 | 4 | 13-Apr-99 |
| 16560 | 10081355 | $11.50 | $5.30 | HOPKINTON DRUG & HALLMARK | 52 MAIN STREET | HOPKINTON | MA | 01748- | 01244 | 4 | 04-Oct-99 |
| 16560 | 10076630 | $12.50 | $5.30 | INTRINSIC | MONMOUTH MALL | EATONTOWN | NJ | 07724 | 14531 | 4 | 30-Aug-99 |
| 16560 | 10064681 | $11.50 | $5.30 | J & J APPAREL | 7384 NC 222 WEST | KENLY | NC | 27542- | 01259 | 8 | 07-May-99 |
| 16560 | 10056027 | $12.50 | $5.30 | JANINE'S HALLMARK | 744 N. MADISON BLVD | ROXBORO | NC | 27573 | 13022 | 4 | 15-Mar-99 |
| 16560 | 10064240 | $12.50 | $5.30 | JAN'S TEA SHOPPE | 2183 E. NATIONAL PIKE | SCENERY HILL | PA | 15360 | 13439 | 4 | 06-May-99 |
| 16560 | 10089194 | $12.50 | $5.30 | JERUSALEM ANGEL COUNTRY | 416 WOODFALL DRIVE | WACO | TX | 76712 | 17021 | 4 | 02-Dec-99 |
| 16560 | 10083183 | $12.50 | $5.30 | JIM MILLER'S HLMK FURN. | 6711 DAYTON ROAD | ENON | OH | 45323 | 16127 | 4 | 19-Oct-99 |
| 16560 | 10062262 | $11.50 | $5.30 | JODI'S HALLMARK/TRENDS | 11-15 MAIN STREET | CORTLAND | NY | 13045 | 12054 | 4 | 26-Apr-99 |
| 16560 | 10103250 | $12.50 | $5.30 | JOHNNIE BROCK'S INC. | 4320 HAMPTON AVENUE | SAINT LOUIS | MO | 63109 | 08256 | 4 | 04-Apr-00 |
| 16560 | 10110521 | $12.50 | $5.30 | JOHNSTON'S HALLMARK | 262 SARATOGA ROAD | SCOTIA | NY | 12302 | 13101 | 4 | 16-May-00 |
| 16560 | 10079562 | $12.50 | $5.30 | JOURNEY'S END | 1100 CEENTRAL UNIT C | WILMETTE | IL | 60091 | 15592 | 4 | 20-Sep-99 |
| 16560 | 10081290 | $12.50 | $5.30 | JUNIATA MARKETS | RR 5  BOX 502 | MIFFLINTOWN | PA | 17059 | 14614 | 4 | 04-Oct-99 |
| 16560 | 10079199 | $12.50 | $5.30 | JUNIOR BOARD SHOP | PENNISULA REG.MEDICAL CNT | SALISBURY | MD | 21801- | 06220 | 4 | 17-Sep-99 |
| 16560 | 10056717 | $11.50 | $5.30 | JUST DUCKY | 7511 LEMONT ROAD | DARIEN | IL | 60561- | 06688 | 4 | 18-Mar-99 |
| 16560 | 10055780 | $12.00 | $5.30 | JWT STORES | P.O. BOX 609 | SHIP BOTTOM | NJ | 08008- | 06204 | 12 | 12-Mar-99 |
| 16560 | 10136059 | $15.00 | $5.30 | KEEPSAKES ETC. | 16 KINGSTON ROAD #10 | EXETER | NH | 03833 | 17716 | 4 | 27-Oct-00 |
| 16560 | 10084089 | $12.50 | $5.30 | KERCHNER'S HALLMARK | 3025 CLEVELAND AVE. SW | CANTON | OH | 44707 | 16333 | 4 | 22-Oct-99 |
| 16560 | 10063986 | $12.50 | $5.30 | KLINKS DRUG STORE | 115 MAIN STREET | LAWRENCEBURG | KY | 40342 | 13485 | 4 | 05-May-99 |
| 16560 | 10067453 | $12.50 | $5.30 | KNOCK ON WOOD | RR1 BOX 302 | BAILEYVILLE | ME | 04694 | 05651 | 4 | 07-Jun-99 |
| 16560 | 10091992 | $12.50 | $5.30 | KNOCK ON WOOD | RR1 BOX 302 | BAILEYVILLE | ME | 04694 | 05651 | 4 | 27-Dec-99 |
| 16560 | 10120927 | $12.50 | $5.30 | KNOCK ON WOOD | RR1 BOX 302 | BAILEYVILLE | ME | 04694 | 05651 | 4 | 02-Aug-00 |
| 16560 | 10067641 | $12.50 | $5.30 | KOUNTRY KIN FOLK | 401 1ST STREET | LYLE | MN | 55953- | 07169 | 4 | 09-Jun-99 |
| 16560 | 10064015 | $11.50 | $5.30 | LAIR'S HALLMARK CENTER | 1855 WEST HENDERSON RD. | COLUMBUS | OH | 43220 | 13768 | 4 | 05-May-99 |
| 16560 | 10058290 | $13.50 | $5.30 | LAMBRECHT'S | 119 N MINNESOTA | NEW ULM | MN | 56073- | 00809 | 4 | 29-Mar-99 |
| 16560 | 10094001 | $15.00 | $5.30 | LASTING IMPRESSION | 1310 ADDISON AVE WEST | TWIN FALLS | ID | 83301 | 16833 | 4 | 24-Jan-00 |
| 16560 | 10081270 | $12.50 | $5.30 | LEESBURG PHARMACY INC. | 36C CATOCTIN CIRCLE SE | LEESBURG | VA | 20175- | 05730 | 4 | 04-Oct-99 |
| 16560 | 10137347 | $15.00 | $5.30 | LEO'S FASHIONS | 1512 COLE STREET | ENUMCLAW | WA | 98022 | 21445 | 4 | 02-Nov-00 |
| 16560 | 10060542 | $12.50 | $5.30 | LEWIS NEWS AGENCY | 22 EAST MAIN STREET | SCHUYLKILL HAVEN | PA | 17972 | 13561 | 4 | 16-Apr-99 |

D0292

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16560 | 10063255 | $11.50 | $5.30 | LINCOLN DEVELOPMENT | P.O. DRAWER G | ST. REGIS | MT | 59866- | 02824 | 4 | 30-Apr-99 |
| 16560 | 10063305 | $11.50 | $5.30 | LINCOLN DEVELOPMENT | P.O. DRAWER G | ST. REGIS | MT | 59866- | 02824 | 4 | 30-Apr-99 |
| 16560 | 10064196 | $11.50 | $5.30 | LINCOLN DEVELOPMENT | P.O. DRAWER G | ST. REGIS | MT | 59866- | 02824 | 4 | 06-May-99 |
| 16560 | 10065037 | $11.50 | $5.30 | LINCOLN DEVELOPMENT | P.O. DRAWER G | ST. REGIS | MT | 59866- | 02824 | 4 | 11-May-99 |
| 16560 | 10078222 | $11.50 | $5.30 | LINCOLN DEVELOPMENT | P.O. DRAWER G | ST. REGIS | MT | 59866- | 02824 | 4 | 10-Sep-99 |
| 16560 | 10056098 | $11.50 | $5.30 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 8 | 15-Mar-99 |
| 16560 | 10056100 | $11.50 | $5.30 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 8 | 15-Mar-99 |
| 16560 | 10058232 | $11.50 | $5.30 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 8 | 26-Mar-99 |
| 16560 | 10076578 | $11.50 | $5.30 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 8 | 30-Aug-99 |
| 16560 | 10082389 | $11.50 | $5.30 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 8 | 14-Oct-99 |
| 16560 | 10077175 | $11.50 | $5.30 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 16 | 31-Aug-99 |
| 16560 | 10082601 | $11.50 | $5.30 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 16 | 14-Oct-99 |
| 16560 | 10099848 | $12.50 | $5.30 | LINEHAN HALLMARK | ACCOUNTS PAYABLE | VICTOR | NY | 14564- | 01290 | 16 | 10-Mar-00 |
| 16560 | 10063238 | $12.50 | $5.30 | LLOYD CO. (THE) | 113 EAST MAIN STREET | BAINBRIDGE | OH | 45612 | 13475 | 4 | 30-Apr-99 |
| 16560 | 10056071 | $12.50 | $5.30 | LOCK STOCK & BARREL GIFTS | 540 MIRACLE MILE DR | ROCHESTER | NY | 14623 | 09500 | 4 | 15-Mar-99 |
| 16560 | 10062250 | $12.50 | $5.30 | LOCK STOCK & BARREL GIFTS | 540 MIRACLE MILE DR | ROCHESTER | NY | 14623 | 09500 | 4 | 26-Apr-99 |
| 16560 | 10124660 | $15.00 | $5.30 | LOCUST VALLEY FLORIST | 74 BIRCH HILL ROAD | LOCUST VALLEY | NY | 11560 | 09204 | 4 | 28-Aug-00 |
| 16560 | 10136274 | $15.00 | $5.30 | LOGAN HOUSE (THE) | 400 N. BEECH STREET | BURNHAM | PA | 17009 | 17619 | 4 | 27-Oct-00 |
| 16560 | 10083287 | $12.50 | $5.30 | LORRAINE'S | 85 N. MAIN STREET | SAINT ALBANS | VT | 05478 | 16061 | 4 | 19-Oct-99 |
| 16560 | 10063619 | $12.50 | $5.30 | LOST CREEK | 310 MILL STREET | OCCOQUAN | VA | 22125- | 01581 | 4 | 03-May-99 |
| 16560 | 10113049 | $15.00 | $5.30 | LOU'S SIMPLE COUNTRY | 2213 HERMITAGE HILLS TRAIL | DAVISON | MI | 48423 | 19433 | 4 | 31-May-00 |
| 16560 | 10055798 | $12.00 | $5.30 | LYNN'S HALLMARK | 5933 TRUSSVILLE | BIRMINGHAM | AL | 35235- | 03161 | 4 | 12-Mar-99 |
| 16560 | 10058066 | $10.00 | $5.30 | LYNN'S HALLMARK | UNIVERSITY MALL | PENSACOLA | FL | 32504- | 00684 | 4 | 25-Mar-99 |
| 16560 | 10085115 | $12.50 | $5.30 | MADE IN USA CRAFT MALL | 1001 LILLIAN ST. | HOBART | IN | 46342- | 06705 | 4 | 28-Oct-99 |
| 16560 | 10055200 | $12.50 | $5.30 | MAIL BOXES ETC | 9852 W. KATTELA AVE | ANAHEIM | CA | 92804 | 12655 | 4 | 08-Mar-99 |
| 16560 | 10080511 | $12.50 | $5.30 | MAINE MADE SHOP | 93 MAIN STREET | WATERVILLE | ME | 04901- | 07262 | 4 | 28-Sep-99 |
| 16560 | 10089282 | $12.50 | $5.30 | MAINE MEDICAL CENTER GIFT SHOP | 220 BRAMHALL STREET | PORTLAND | ME | 04102 | 17035 | 4 | 02-Dec-99 |
| 16560 | 10106580 | $15.00 | $5.30 | MAINELY QUILTS | 108 SUMMER STREET | KENNEBUNK | ME | 04043 | 09784 | 4 | 24-Apr-00 |
| 16560 | 10082138 | $12.50 | $5.30 | MAPLE COTTAGE | 164 EMERALD STREET | WRENTHAM | MA | 02093- | 04199 | 4 | 12-Oct-99 |
| 16560 | 10136090 | $15.00 | $5.30 | MARTHA'S BOOKSTORE | 308 1/2 MARINE AVE. | BALBOA ISLAND | CA | 92662 | 06647 | 4 | 27-Oct-00 |
| 16560 | 10102856 | $15.00 | $5.30 | MAXFIELD'S GIFTS | 4925 BOONSBORO ROAD | LYNCHBURG | VA | 24503 | 15202 | 4 | 30-Mar-00 |
| 16560 | 10083915 | $10.00 | $5.30 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 4 | 22-Oct-99 |
| 16560 | 10086177 | $10.00 | $5.30 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 4 | 08-Nov-99 |
| 16560 | 10141133 | $10.00 | $5.30 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 4 | 01-Dec-00 |
| 16560 | 10056349 | $11.50 | $5.30 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 8 | 17-Mar-99 |
| 16560 | 10098142 | $10.00 | $5.30 | MCHARRIS GIFTS | 216 SEWARD AVE | UTICA | NY | 13502- | 00956 | 8 | 01-Mar-00 |
| 16560 | 10097017 | $15.00 | $5.30 | MCKENZIE PLACE INC | 802 PAUL BUNYAN DRIVE SW | BEMIDJI | MN | 56601 | 18048 | 4 | 21-Feb-00 |
| 16560 | 10065818 | $12.50 | $5.30 | MCMANUS GIFTS | 122 THIRD STREET | ELKINS | WV | 26241 | 13765 | 4 | 19-May-99 |
| 16560 | 10065267 | $12.50 | $5.30 | MENDON MOUNTAIN ORCHARDS | 16 US RTE 4 | MENDON | VT | 05701- | 07361 | 4 | 14-May-99 |
| 16560 | 10076576 | $12.50 | $5.30 | MERRY-GO-ROUND | 19 ROUTE 23 | HAMBURG | NJ | 07419 | 14565 | 4 | 30-Aug-99 |
| 16560 | 10083831 | $12.50 | $5.30 | MINCH HARDWARE & APPLIANCE | 123 SEMINARY ROAD | OWENTON | KY | 40359 | 16175 | 4 | 21-Oct-99 |
| 16560 | 10063724 | $12.50 | $5.30 | MISSY'S HOUSE | 1380 FRENCH ROAD | DEPEW | NY | 14043 | 13749 | 4 | 04-May-99 |
| 16560 | 10122289 | $15.00 | $5.30 | MORSE FARM INC | 1168 COUNTY ROAD | MONTPELIER | VT | 05602 | 19273 | 4 | 15-Aug-00 |
| 16560 | 10065808 | $12.50 | $5.30 | MOSTLY MAINE | 200 LOWER MAIN STREET | FREEPORT | ME | 04032 | 13946 | 4 | 19-May-99 |
| 16560 | 10076988 | $11.50 | $5.30 | MOSTLY MAINE | 200 LOWER MAIN STREET | FREEPORT | ME | 04032 | 13946 | 8 | 31-Aug-99 |
| 16560 | 10099087 | $15.00 | $5.30 | NEW BRITAIN GEN. HOSP. | GIFT SHOP | NEW BRITAIN | CT | 06050 | 12939 | 4 | 07-Mar-00 |
| 16560 | 10094807 | $11.50 | $5.30 | NICOLE'S HALLMARK | 386 CENTRAL AVE. | DOVER | NH | 03820 | 13128 | 4 | 01-Feb-00 |
| 16560 | 10102860 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 4 | 30-Mar-00 |
| 16560 | 10107276 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 4 | 27-Apr-00 |
| 16560 | 10107470 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 4 | 28-Apr-00 |
| 16560 | 10107471 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 4 | 28-Apr-00 |
| 16560 | 10107472 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 4 | 28-Apr-00 |
| 16560 | 10107473 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 4 | 28-Apr-00 |
| 16560 | 10107474 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 4 | 28-Apr-00 |
| 16560 | 10107475 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 4 | 28-Apr-00 |
| 16560 | 10107476 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 4 | 28-Apr-00 |

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16560 | 10108373 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 4 | 02-May-00 |
| 16560 | 10108374 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 4 | 02-May-00 |
| 16560 | 10108375 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 4 | 02-May-00 |
| 16560 | 10108376 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 4 | 02-May-00 |
| 16560 | 10108378 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 4 | 02-May-00 |
| 16560 | 10108379 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 4 | 02-May-00 |
| 16560 | 10108380 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 4 | 02-May-00 |
| 16560 | 10107468 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 8 | 28-Apr-00 |
| 16560 | 10131327 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 8 | 09-Oct-00 |
| 16560 | 10107469 | $10.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 12 | 28-Apr-00 |
| 16560 | 10142617 | $5.00 | $5.30 | OLD TIME POTTERY | P.O. BOX 1838 | MURFREESBORO | TN | 37133 | 00748 | 560 | 21-Dec-00 |
| 16560 | 10101366 | $15.00 | $5.30 | OLDE SETTLEMENT L&S | 3RD & MERCHANT | STE. GENEVIEVE | MO | 63670 | 18547 | 4 | 22-Mar-00 |
| 16560 | 10097493 | $12.50 | $5.30 | OUTER BANKS MEMORIES | PO BOX 1536 | NAGS HEAD | NC | 27959-1536 | 17651 | 8 | 25-Feb-00 |
| 16560 | 10086461 | $11.50 | $5.30 | PAG INC | DBA THE HOME STORE | ASHEVILLE | NC | 28804 | 16930 | 8 | 10-Nov-99 |
| 16560 | 10059389 | $12.50 | $5.30 | PAM'S HALLMARK | 229 MERCHANTS WALK | SUMMERSVILLE | WV | 26651 | 13428 | 4 | 06-Apr-99 |
| 16560 | 10082847 | $11.50 | $5.30 | PAPER MILL /THE | DELAWARE PLAZA | DELMAR | NY | 12054- | 00975 | 4 | 18-Oct-99 |
| 16560 | 10055666 | $13.50 | $5.30 | PATRICK'S INC. | 207 PARKVIEW AVENUE | BANGOR | ME | 04401 | 12483 | 4 | 11-Mar-99 |
| 16560 | 10115252 | $12.50 | $5.30 | PATRICK'S INC. | 207 PARKVIEW AVENUE | BANGOR | ME | 04401 | 12483 | 4 | 13-Jun-00 |
| 16560 | 10095809 | $15.00 | $5.30 | PATTERSON'S FLOWERS | 216 MAPLE STREET | BIG RAPIDS | MI | 49307 | 17407 | 4 | 09-Feb-00 |
| 16560 | 10084778 | $12.50 | $5.30 | PEAR TREE (THE) | P.O. BOX 729 | SPOTSYLVANIA | VA | 22553 | 13930 | 4 | 26-Oct-99 |
| 16560 | 10067614 | $12.50 | $5.30 | PINK SMOCK SHOP (THE) | ONE MEDICAL CENTER DR. | LEBANON | NH | 03756-0001 | 07387 | 4 | 09-Jun-99 |
| 16560 | 10064241 | $12.50 | $5.30 | PINNACLE PEDDLER | 308 SOUTH MAIN | RICHFORD | VT | 05476 | 13649 | 4 | 06-May-99 |
| 16560 | 10060666 | $10.00 | $5.30 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 4 | 19-Apr-99 |
| 16560 | 10097907 | $10.00 | $5.30 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 4 | 01-Mar-00 |
| 16560 | 10106422 | $10.00 | $5.30 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 4 | 21-Apr-00 |
| 16560 | 10124065 | $10.00 | $5.30 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 4 | 23-Aug-00 |
| 16560 | 10070479 | $10.00 | $5.30 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 8 | 07-Jul-99 |
| 16560 | 10085158 | $10.00 | $5.30 | PORTEOUS #53 | 641 STILLWATER AVE | BANGOR | ME | 04401 | 12126 | 8 | 29-Oct-99 |
| 16560 | 10119218 | $15.00 | $5.30 | PUFFINS NEST | 464 MAIN | ROCKLAND | ME | 04841 | 13547 | 4 | 12-Jul-00 |
| 16560 | 10055044 | $12.50 | $5.30 | RED COVERED BRIDGE SHOP | 1023 N. MAIN STREET | PRINCETON | IL | 61356 | 08387 | 4 | 05-Mar-99 |
| 16560 | 10092337 | $11.50 | $5.30 | RIBBONS INC. | 272 WATERLOO STREET | WARRENTON | VA | 20186- | 02189 | 4 | 05-Jan-00 |
| 16560 | 10076622 | $12.50 | $5.30 | RISCH DRUG STORE | P. O. BOX 869 | LOGAN | OH | 43138- | 01349 | 4 | 30-Aug-99 |
| 16560 | 10092644 | $11.50 | $5.30 | ROBINSON RETAIL ENTERPR. | 303 S.BROADWAY PMB-338 | DENVER | CO | 80209 | 16565 | 4 | 07-Jan-00 |
| 16560 | 10092645 | $11.50 | $5.30 | ROBINSON RETAIL ENTERPR. | 303 S.BROADWAY PMB-338 | DENVER | CO | 80209 | 16565 | 4 | 07-Jan-00 |
| 16560 | 10093997 | $15.00 | $5.30 | ROCKING HORSE CLASSICS | 2571 DYNASTY LOOP | WOODBRIDGE | VA | 22192 | 17279 | 4 | 24-Jan-00 |
| 16560 | 10079635 | $11.50 | $5.30 | ROLEY'S HALLMARK | 3437 SOUTH MASON | FORT COLLINS | CO | 80525 | 11304 | 4 | 20-Sep-99 |
| 16560 | 10076593 | $11.50 | $5.30 | ROLEY'S HALLMARK #4 | 215 E FOOTHILL PARKWAY A-5 | FORT COLLINS | CO | 80525- | 02241 | 4 | 30-Aug-99 |
| 16560 | 10082666 | $11.50 | $5.30 | RONTINA'S OF NEW YORK | 1826 FRANKLIN STREET | OLEAN | NY | 14760 | 13916 | 4 | 15-Oct-99 |
| 16560 | 10068070 | $11.50 | $5.30 | RONTINA'S OF NEW YORK | 1826 FRANKLIN STREET | OLEAN | NY | 14760 | 13916 | 8 | 11-Jun-99 |
| 16560 | 10066926 | $12.50 | $5.30 | ROSEMARY'S HALLMARK | 1161 W. 5TH STREET | MARYSVILLE | OH | 43040 | 13522 | 4 | 03-Jun-99 |
| 16560 | 10082154 | $12.50 | $5.30 | ROYAL TOWNE GIFTS | RR 1 BOX 113K | ROYALTON | VT | 05068 | 13652 | 4 | 12-Oct-99 |
| 16560 | 10076046 | $12.50 | $5.30 | RUFFLES & TREASURES | 137 WEST HIGH STREET | BELLEFONTE | PA | 16823 | 14838 | 4 | 25-Aug-99 |
| 16560 | 10055043 | $15.00 | $5.30 | RUSTIC HUTCH | 4039 N CLINTON STREET | FORT WAYNE | IN | 46805 | 09660 | 4 | 05-Mar-99 |
| 16560 | 10086032 | $12.50 | $5.30 | RUSTY NAIL (THE) | 24 BALTIMORE STREET | HANOVER | PA | 17331 | 16588 | 4 | 05-Nov-99 |
| 16560 | 10055684 | $13.50 | $5.30 | SALAMACKS CARD & GIFT | 1613 UNION STREET | SCHENECTADY | NY | 12309 | 12349 | 4 | 11-Mar-99 |
| 16560 | 10081999 | $12.50 | $5.30 | SCARBOROUGH FAIR | 24180 MAIN ST. | MARDELA SPRINGS | MD | 21837 | 14473 | 4 | 08-Oct-99 |
| 16560 | 10113213 | $15.00 | $5.30 | SCOTTS FLORAL & GIFTS | 287 MILL ST. | DANVILLE | PA | 17821 | 13237 | 4 | 02-Jun-00 |
| 16560 | 10055797 | $12.50 | $5.30 | SCOTT'S HALLMARK | 11 STATE STREET | ROCHESTER | NY | 14614 | 11721 | 4 | 12-Mar-99 |
| 16560 | 10078449 | $12.50 | $5.30 | SEASONAL TRADITIONS | 414 HEATHERWOOD LANE | DEVON | PA | 19333 | 15360 | 4 | 13-Sep-99 |
| 16560 | 10063645 | $12.50 | $5.30 | SEBASCO SEA CHEST | PO BOX 75 | SEBASCO ESTATES | ME | 04565- | 01170 | 4 | 04-May-99 |
| 16560 | 10065956 | $12.50 | $5.30 | SEVEN COUNTRY DUCKS | 572 MAIN STREET | MONROE | CT | 06468-0402 | 13977 | 4 | 20-May-99 |
| 16560 | 10060901 | $12.50 | $5.30 | SHOPPE KEEPER | 70 MAIN ST. | GREENWICH | NY | 12834- | 06692 | 4 | 12-Apr-99 |
| 16560 | 10116866 | $15.00 | $5.30 | SHOPPE KEEPER | 70 MAIN ST. | GREENWICH | NY | 12834- | 06692 | 4 | 22-Jun-00 |
| 16560 | 10086230 | $12.50 | $5.30 | SIMPLY AMISH | 17861 WELLSWOOD ROAD | FORT MYERS | FL | 33917 | 16874 | 4 | 08-Nov-99 |
| 16560 | 10066140 | $12.50 | $5.30 | SMOKEY VALLEY MERCANTILE | 40 BOND COURT | OLIVE HILL | KY | 41164 | 13456 | 4 | 24-May-99 |
| 16560 | 10107023 | $15.00 | $5.30 | SOMETHING SPECIAL | 84 PUBLIC SQUARE | ELKTON | KY | 42220 | 18978 | 4 | 26-Apr-00 |

D0294

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16560 | 10101824 | $15.00 | $5.30 | SOUTHWICK FARM ANTIQUES | AND MARKETPLACE | PITTSFIELD | NH | 03263 | 18758 | 4 | 24-Mar-00 |
| 16560 | 10097634 | $10.00 | $5.30 | SPAG'S SUPPLY INC. | 193 BOSTON TURNPIKE | SHREWSBURY | MA | 01545- | 02696 | 8 | 28-Feb-00 |
| 16560 | 10059708 | $15.00 | $5.30 | SPOTTED GIRAFFE (THE) | 5526 MAIN STREET | WILLIAMSVILLE | NY | 14221 | 09302 | 4 | 08-Apr-99 |
| 16560 | 10055775 | $12.50 | $5.30 | ST. JOSEPH MEDICAL CENTER | GIFT SHOP | JOLIET | IL | 60435- | 06665 | 4 | 12-Mar-99 |
| 16560 | 10094609 | $15.00 | $5.30 | STARBUCK COMPANY | 201 EDWARDS STREET | MERKEL | TX | 79536 | 17548 | 4 | 28-Jan-00 |
| 16560 | 10078380 | $12.50 | $5.30 | STONEHOUSE SHOP | 200 EAST STATE STREET | KENNETT SQUARE | PA | 19348 | 15178 | 4 | 13-Sep-99 |
| 16560 | 10060581 | $12.50 | $5.30 | STORMANS INC. | 1932 EAST FOURTH AVE. | OLYMPIA | WA | 98506 | 12980 | 4 | 16-Apr-99 |
| 16560 | 10055323 | $13.50 | $5.30 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 4 | 09-Mar-99 |
| 16560 | 10055534 | $13.50 | $5.30 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 4 | 10-Mar-99 |
| 16560 | 10055804 | $13.50 | $5.30 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 4 | 12-Mar-99 |
| 16560 | 10056037 | $13.50 | $5.30 | STRANG HATCHER CORP. | P.O. BOX 6206 | RICHMOND | VA | 23230- | 02983 | 4 | 15-Mar-99 |
| 16560 | 10076612 | $12.50 | $5.30 | SUGAR CREEK | 23 HIGH PINE CIRCLE | EAST LONGMEADOW | MA | 01028 | 14972 | 4 | 30-Aug-99 |
| 16560 | 10097329 | $15.00 | $5.30 | SUNNYBROOK FARMS | 1102 S. PERRY STREET | SPOKANE | WA | 99202 | 17928 | 4 | 24-Feb-00 |
| 16560 | 10112635 | $15.00 | $5.30 | SWEET CECILY'S | 42 MAIN STREET | MIDDLEBURY | VT | 05753 | 13650 | 4 | 31-May-00 |
| 16560 | 10124144 | $15.00 | $5.30 | SWEET CECILY'S | 42 MAIN STREET | MIDDLEBURY | VT | 05753 | 13650 | 4 | 23-Aug-00 |
| 16560 | 10058049 | $10.00 | $5.30 | SWEZEY & NEWINS INC. | ACCOUNTS PAYABLE DEPT.3RD FL. | PATCHOGUE | NY | 11772 | 10006 | 8 | 25-Mar-99 |
| 16560 | 10083370 | $10.00 | $5.30 | SWEZEY & NEWINS INC. | ACCOUNTS PAYABLE DEPT.3RD FL. | PATCHOGUE | NY | 11772 | 10006 | 12 | 20-Oct-99 |
| 16560 | 10065011 | $12.50 | $5.30 | T O G H M INC. | 3155 DAISY LOG DRIVE | BLAIRSVILLE | GA | 30512 | 13714 | 4 | 11-May-99 |
| 16560 | 10079537 | $12.50 | $5.30 | TAKE CARE OF YOU | 220 SPLIT ROCK ROAD | GRANTHAM | NH | 03753 | 15506 | 4 | 20-Sep-99 |
| 16560 | 10066176 | $12.50 | $5.30 | TES INC. | 2811 LINCOLN HWY EAST | RONKS | PA | 17572 | 13972 | 4 | 25-May-99 |
| 16560 | 10076639 | $12.50 | $5.30 | TOLE N TRINKETS | A COUNTRY EMPORIUM | NEW WILMINGTON | PA | 16142 | 14690 | 4 | 30-Aug-99 |
| 16560 | 10110689 | $15.00 | $5.30 | TOP O'THE THUMB | 12728 HWY 42 | ELLISON BAY | WI | 54210 | 13591 | 4 | 17-May-00 |
| 16560 | 10094917 | $12.50 | $5.30 | TOTAL CRAFTS | 6910-C BRADLICH S/C | ANNANDALE | VA | 22003- | 01869 | 4 | 02-Feb-00 |
| 16560 | 10076966 | $12.50 | $5.30 | TRADITIONAL EUROPEAN PINE | 1223 STATE STREET | SANTA BARBARA | CA | 93101 | 12644 | 4 | 31-Aug-99 |
| 16560 | 10102882 | $12.50 | $5.30 | TRAMWAY ARTISANS | RT. 16 AT TRAMWAY MARKETPLACE | WEST OSSIPEE | NH | 03890 | 17604 | 8 | 30-Mar-00 |
| 16560 | 10075352 | $12.50 | $5.30 | TREASURE COVE | 520 N. GLENOAKS | BURBANK | CA | 91502- | 06559 | 4 | 19-Aug-99 |
| 16560 | 10055986 | $12.50 | $5.30 | TREASURES FROM THE HEART | 111 N. MAIN STREET | ELKADER | IA | 52043- | 07168 | 4 | 15-Mar-99 |
| 16560 | 10127873 | $12.50 | $5.30 | TREATS N TREASURES | C/O LINDA AMRHINE | BALTIMORE | MD | 21236 | 12427 | 8 | 19-Sep-00 |
| 16560 | 10076638 | $12.50 | $5.30 | TWIG GIFT SHOP | ROCHESTER GENERAL HOSPITAL | ROCHESTER | NY | 14621 | 14808 | 4 | 30-Aug-99 |
| 16560 | 10066954 | $12.50 | $5.30 | VALLEY LUTHERAN HOSP.GIFT SHOP | 525 WEST BROWN ROAD | MESA | AZ | 85201 | 14090 | 4 | 03-Jun-99 |
| 16560 | 10082029 | $12.50 | $5.30 | VERMONT HERITAGE GIFT | AND CRAFT CENTER | STOWE | VT | 05672 | 04801 | 4 | 08-Oct-99 |
| 16560 | 10058215 | $12.50 | $5.30 | VERMONT PRESENCE | RTES 11 & 30 & RICHVILLE ROAD | MANCHESTER CENTER | VT | 05255 | 10059 | 4 | 26-Mar-99 |
| 16560 | 10085811 | $12.50 | $5.30 | VILLAGE GREENERY | 620 WYOMING AVE. | PITTSTON | PA | 18643 | 14021 | 4 | 04-Nov-99 |
| 16560 | 10059165 | $12.50 | $5.30 | VILLAGE OF COL. PEDDLERS | 100 SHADY LANE | CARLISLE | PA | 17013 | 10113 | 4 | 05-Apr-99 |
| 16560 | 10112023 | $15.00 | $5.30 | VILLAGE PEDDLER | 14 ERIE AVENUE | SAINT MARYS | PA | 15857 | 13764 | 4 | 25-May-00 |
| 16560 | 10076959 | $12.50 | $5.30 | VILLAGE STORE | 124 S BROADWAY | GREEN SPRINGS | OH | 44836 | 14646 | 4 | 31-Aug-99 |
| 16560 | 10116650 | $15.00 | $5.30 | VINTAGE SHOPPES(THE) | W6822 S SILVERLAKE ROAD | WAUTOMA | WI | 54982 | 19088 | 4 | 21-Jun-00 |
| 16560 | 10097574 | $15.00 | $5.30 | WAGON TRAIL | 1041 HWY 22 | ELLISON BAY | WI | 54210- | 06771 | 4 | 25-Feb-00 |
| 16560 | 10054935 | $12.50 | $5.30 | WALROD'S HARDWARE | 2113 MIDLAND BLVD. | FORT SMITH | AR | 72904 | 12552 | 4 | 04-Mar-99 |
| 16560 | 10086065 | $12.50 | $5.30 | WARM HEARTH (THE) | P.O. BOX 189 | JULIAN | CA | 92036 | 13964 | 4 | 05-Nov-99 |
| 16560 | 10055988 | $11.50 | $5.30 | WEINBACH'S | 1 NORTH WEINBACH | EVANSVILLE | IN | 47711- | 02357 | 8 | 15-Mar-99 |
| 16560 | 10064471 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064472 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064473 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064474 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064475 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064476 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064477 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064478 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064479 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064480 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064481 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064482 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064483 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064484 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064485 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16560 | 10064486 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May |
| 16560 | 10064487 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-9 |
| 16560 | 10064488 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064489 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064490 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064491 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064492 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064493 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064494 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064495 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064542 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064543 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064544 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064545 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064546 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064547 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064548 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064549 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064550 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064551 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064552 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064553 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064554 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064555 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064556 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064557 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064558 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064559 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064560 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064561 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064562 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064563 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064564 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064565 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064566 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064567 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064579 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064580 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064581 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064582 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064583 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064584 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064585 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064586 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064587 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064588 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064589 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064590 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064591 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064592 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064593 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064594 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064595 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064596 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064597 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064598 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |

| Item | Invoice # | Price | Cost | Name | Address | City | State | Zip | Cust ID # | AQTYSOLD | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16560 | 10064599 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064600 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064601 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064602 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064603 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064604 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064605 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064606 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064607 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064659 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064660 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064661 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064662 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064663 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064664 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064665 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064666 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064667 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064668 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064669 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064670 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 4 | 07-May-99 |
| 16560 | 10064537 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064538 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064539 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064540 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064541 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064641 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064642 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064643 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064644 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064645 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064646 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064647 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064648 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064649 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064650 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064651 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064652 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064653 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064654 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064655 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064656 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064657 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064658 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064671 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064672 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064673 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064674 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064675 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064676 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10064677 | $11.50 | $5.30 | WELCOME HOME (A/P) | 309-D RALEIGH ST. | WILMINGTON | NC | 28412 | 00780 | 8 | 07-May-99 |
| 16560 | 10068041 | $12.50 | $5.30 | WHERE IN THE WORLD | 204 MARKET ST. | MAYSVILLE | KY | 41056 | 13430 | 4 | 11-Jun-99 |
| 16560 | 10095921 | $15.00 | $5.30 | WILLOW TREE | 294 SANDY BEACH RD. | ELLINGTON | CT | 06029 | 14974 | 4 | 10-Feb-00 |
| 16560 | 10054922 | $12.50 | $5.30 | WINDSONG COUNTRY STORE | 46770 RTE. 48-NORTH RD. | SOUTHOLD | NY | 11971 | 12729 | 4 | 04-Mar-99 |
|  |  |  |  |  |  |  |  |  |  | 3506 |  |
| 16585 | 10061413 | $9.00 | $4.00 | A COUNTRY TOUCH | 126 QUEENWOOD AVENUE | BETHEL | CT | 06801 | 13277 | 4 | 21-Apr-99 |

D0297